LCS
FORENSIC ACCOUNTING & ADVISORY

07 June 2024

Mr. Christopher Leavitt, Esq.
The Buzbee Law Firm
600 Travis Street, Suite 7500
Houston, TX 77002

**Re: Cause No.: 23-7317 - Pedero Sanders vs. Weeks Marine,**

Mr. Leavitt,

Related to the injuries sustained by Mr. Pedero Sanders from the 08 November 2022 accident ("the Incident"), you have asked me to quantify the following:

1. Mr. Sanders' past lost earnings, and
2. Mr. Sanders' future lost earning capacity.

Based on Plaintiff's expected work-life[1], I have calculated past lost earnings of $197,153 and future lost earning capacity of $2,513,712 due to the Incident. The sum of these two damages totals $2,710,865. Additionally, I have calculated a hypothetical scenario for lost earnings if Plaintiff returned to work as a Louisiana minimum wage worker. The result of this scenario indicates damages of $2,366,959. It is possible that the Plaintiff may work until age 62, which is the earliest age he may begin taking social security. Further, it is also possible that the Plaintiff may work until age 70, which is the age at which he would be eligible for the maximum social security benefit. In addition to presenting lost earning capacity through the Plaintiff's expected work life based on the work life tables, I have also calculated his lost earning capacity through age 62 and 70 to present a range of potential lost earnings. Please refer to Schedule 1 of the attached work papers which summarizes lost earnings. Therefore, it is my opinion that Plaintiff's lost earnings are between $2,366,959 and $3,640,018. Please refer to Schedule 1 of the attached work papers which summarizes lost earnings.

I am a Certified Public Accountant, a Certified Fraud Examiner, and a Certified Valuation Analyst.[2] I have attached a copy of my curriculum vitae summarizing my qualifications. Fees for this engagement are in no way contingent on my findings or results of the litigation. I have no opinions regarding Plaintiff's injuries or theories of liability. The attached work papers and calculations are an integral part of this report.

I have analyzed various documents including, but not limited to Plaintiff's Original Petition and Plaintiff's Scheduling Order. In addition to these documents, I have also considered outside statistical publications which are referenced throughout. Please refer to Appendix A for a list of all documents considered during my analysis.

[1] Plaintiff's average work-life expectancy of 61.00.
[2] CPA license in Texas and Colorado. CFE certified by the Association of Certified Fraud Examiners (ACFE). CVA certified by the National Association of Certified Valuators and Analysts (NACVA).

EXHIBIT
A

P. SANDERS

## I. Executive Summary

1. I understand Mr. Sanders ultimately ceased working on or around 08 November 2022 as a result of the incident.
2. I have increased projected pre-tax annual earning capacity each year from 2023 through Plaintiff's average work life expectancy using an inflation-adjusted "real" wage growth rate of 0.83%.
3. I have converted projected pre-tax annual pre-incident earning capacity to an after-tax amount as detailed in work paper Schedule 4.
4. Projected pre-incident earnings (after-tax) from 09 November 2022 (day after the Incident) through 18 November 2024 (trial date) totaled $197,153. Actual post-incident earnings (after-tax) from 09 November 2022 (day after the Incident) through 18 November 2024 (trial date) totaled $0. Therefore, Plaintiff's past lost earnings are equal to $197,153, which is Mr. Sanders' projected pre-incident earnings (after-tax) less his estimated post-incident actual earnings (after-tax).
5. Lost future earning capacity, through Plaintiff's average work life expectancy of 61.00, was discounted back to the expected trial date using an inflation-adjusted risk-free rate of 0.56%.[3]
6. The present value of pre-incident earning capacity (after-tax) totaled $2,513,712 from 19 November 2024 (day after trial date) through 15 January 2050 (Plaintiff's average expected retirement date). Therefore, the present value of Mr. Sanders' future lost earning capacity totaled $2,513,712.
7. As previously noted, I have also projected Mr. Sanders' future lost earning capacity through ages 62 and 70. The present value of future lost earnings capacity based on these ages totaled $2,616,386 and $3,442,865, respectively.

[3] Long-run historical average 6-month United States Treasury Bill real rate.

## II. Projected Pre-Tax Earning Capacity

Mr. Sanders worked for Weeks Marine at the time of the Incident. LCS spoke with Plaintiff and counsel on 29 May 2024. Plaintiff indicated that he earned $36 per hour, worked 84 hours per week, and that his typical hitch was 28 days on, 14 days off. The 2022 average daily rate is reflective of average daily wages received on a 42-day hitch. To project 2023 earnings, I annualized the calculated average daily wage rate described above of $363.43 and applied the projected actual wage growth rate of 0.83% to arrive at 2023 projected gross annual pre-tax earning capacity of $133,751.

Calculation details are provided on Schedule 6 of my work papers with results summarized below.

***Schedule 6*** **Earning Capacity Calculation**

| Pre-Incident Earnings | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Year** | **Period** | **Employer** | **Source** | **Gross Wages** | **Pre-Tax deductions** | **# of Days** | **Pre-Tax Daily Avg. Earnings (Net)** |
| 2022 | Pre-Incident | Weeks Marine | Plaintiff | $ 15,264 | $ - | 42 | $ 363 |
| **Baseline Rate (Pre-Incident 2022)** | | | | **$ 15,264** | **$ -** | **42** | **$ 363.43** |
| **Projected Baseline Annual Salary (2023)** | | | | | | | **$ 133,751** |

| Actual Post-Incident Earnings | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Year** | **Period** | **Employer** | **Source** | **Gross Wages** | **Pre-Tax deductions** | **# of Days** | **Pre-Tax Daily Avg. Earnings (Net)** |
| **Baseline Rate (Post-Incident 2022)** | | | | **$ -** | **$ -** | **0** | **$ -** |

## III. Earning Capacity Growth

Starting in 2023, I have increased Mr. Sanders' pre-incident annual earning capacity each year using the average real wage growth rate observed from 1970 through 2023 of 0.83%. Please refer to Schedule 7 and Appendix III of the attached work papers for additional detail.

## IV. Present Value of Future Lost Earning Capacity

Future lost earning capacity begins the day after the expected trial date and continues through 15 January 2050.[4] Pre-Incident annualized earnings (pre-tax, shown in Section II of this report) are the starting point for projecting future earning capacity. As discussed in Section III of this report, each year beginning in 2023, annual earning capacity is grown by the real wage growth rate of 0.83%. In arriving at projected future earning capacity, I subtracted federal and state income taxes from pre-tax projected earnings. Details of Plaintiff's future net after-tax earnings capacity, prior to being discounted to present value, are provided in Schedule 4 of the attached work papers.

Net Lost earning capacity for each year was discounted to present value using long-run inflation adjusted, "real" risk-free rate of 0.56%.[5]

Additionally, I have calculated Mr. Sanders' future lost earning capacity through age 62 (the earliest age he may begin taking social security) and 70 (the age at which he would be eligible for the maximum social security benefit).

Future lost earning capacity from the day after expected trial through [redacted] January 2050 totaled $2,513,712. Future lost earning capacity from the day after expected trial through [redacted] January 2051 (Plaintiff's 62nd birthday) totaled $2,616,386. Future lost earning capacity from the day after expected trial through [redacted] January 2059 (Plaintiff's 70th birthday) totaled $3,442,865. Calculation details are available on Schedule 3 of the attached work papers.

## V. Hypothetical Future Earnings Offset

In addition to the calculations explained above I have also calculated scenarios for lost earnings with a hypothetical offset for future minimum wage earnings and hypothetical work-lives of 62 and 70 years.

The results of these scenarios are highlighted in Schedule 1 and further detailed in Schedule 3A of the attached work papers.

---

[4] Plaintiff's average work-life expectancy of 61.00.
[5] Average 6-month United States Treasury T-Bill yield from 1970 through 2023.

## VI. Summary of Damage Calculations

My calculations are summarized below.

### Schedule 1 Summary of Lost Earnings

**Markov Worklife**

| Category | | Lost Earnings |
|---|---|---|
| Past Lost Earnings | $ | 197,153 |
| Future Lost Earning Capacity | | 2,513,712 |
| **Total Lost Earnings** | **$** | **2,710,865** |

**Expected Worklife of 62**

| Category | | Lost Earnings |
|---|---|---|
| Past Lost Earnings | $ | 197,153 |
| Future Lost Earning Capacity | | 2,616,386 |
| **Total Lost Earnings** | **$** | **2,813,538** |

**Expected Worklife of 70**

| Category | | Lost Earnings |
|---|---|---|
| Past Lost Earnings | $ | 197,153 |
| Future Lost Earning Capacity | | 3,442,865 |
| **Total Lost Earnings** | **$** | **3,640,018** |

### Schedule 1A Summary of Lost Earnings (Min. Wage Offset)

**Markov Worklife - Minimum Wage Offset**

| Category | | Lost Earnings |
|---|---|---|
| Past Lost Earnings | $ | 197,153 |
| Future Lost Earning Capacity | | 2,169,807 |
| **Total Lost Earnings** | **$** | **2,366,959** |

**Expected Worklife of 62 - Minimum Wage Offset**

| Category | | Lost Earnings |
|---|---|---|
| Past Lost Earnings | $ | 197,153 |
| Future Lost Earning Capacity | | 2,258,431 |
| **Total Lost Earnings** | **$** | **2,455,584** |

**Expected Worklife of 70 - Minimum Wage Offset**

| Category | | Lost Earnings |
|---|---|---|
| Past Lost Earnings | $ | 197,153 |
| Future Lost Earning Capacity | | 2,972,068 |
| **Total Lost Earnings** | **$** | **3,169,221** |

As this engagement progresses, I may be asked to provide additional opinions related to work which has not yet been completed on this matter. I also may be asked to supplement this report. As such, I may form additional opinions which are not discussed in this report. I am available at any time to discuss any questions or clarifications regarding the information above. The attached work papers are an integral part of this report.

Sincerely,

Max Lummis, CPA, CFE, CVA
Managing Member
Lummis Consulting Services, LLC

## APPENDIX A

I have reviewed and considered the following documentation during the course of my analysis. In addition to the documents below, I have also considered outside statistical publications which are referenced throughout the report and work papers.

1. Plaintiff's Original Petition Cause No. 23-7317,
2. Plaintiff's Scheduling Order,
3. The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors. Journal of Forensic Economics: 28(1-2), 2019, Table 6, pp. 34. Mean WLE,
4. 2024 Economic Report of the President.

LCS
FORENSIC ACCOUNTING & ADVISORY

# Work Papers Related to:

## Pedero Sanders
## vs.
## Weeks Marine

| | | | |
|---|---|---|---|
| **Name:** | Pedero Sanders | **Date of Birth:** | [redacted] |
| **Report Type:** | Personal Injury | **Age at Trial:** | 35.8 |
| **Cause No.:** | 23-7317 | **Education Level:** | Some College |
| **LCS File Number:** | 05131L | **Avg Work Life Expectancy:** | 61.00 |
| **Date of Injury:** | 11/8/2022 | **Average Retirement Date:** | 1/15/2050 |
| **Report Date:** | 6/7/2024 | | |
| **Trial Date:** | 11/18/2024 | | |

## *Schedule 1* Summary of Lost Earnings

**Markov Worklife**

| Category | Note | Lost Earnings | |
|---|---|---|---|
| Past Lost Earnings | 1 | $ | 197,153 |
| Future Lost Earning Capacity | 2 | | 2,513,712 |
| **Total Lost Earnings** | | **$** | **2,710,865** |

**Expected Worklife of 62**

| Category | Note | Lost Earnings | |
|---|---|---|---|
| Past Lost Earnings | 1 | $ | 197,153 |
| Future Lost Earning Capacity | 2 | | 2,616,386 |
| **Total Lost Earnings** | | **$** | **2,813,538** |

**Expected Worklife of 70**

| Category | Note | Lost Earnings | |
|---|---|---|---|
| Past Lost Earnings | 1 | $ | 197,153 |
| Future Lost Earning Capacity | 2 | | 3,442,865 |
| **Total Lost Earnings** | | **$** | **3,640,018** |

1. Please refer to Schedule 2 for detail.
2. Please refer to Schedule 3 for detail.

## *Schedule 1A* Summary of Lost Earnings (Min. Wage Offset)

**Markov Worklife - Minimum Wage Offset**

| Category | Note | Lost Earnings | |
|---|---|---|---|
| Past Lost Earnings | **1** | $ | 197,153 |
| Future Lost Earning Capacity | **2** | | 2,169,807 |
| **Total Lost Earnings** | | **$** | **2,366,959** |

**Expected Worklife of 62 - Minimum Wage Offset**

| Category | Note | Lost Earnings | |
|---|---|---|---|
| Past Lost Earnings | **1** | $ | 197,153 |
| Future Lost Earning Capacity | **2** | | 2,258,431 |
| **Total Lost Earnings** | | **$** | **2,455,584** |

**Expected Worklife of 70 - Minimum Wage Offset**

| Category | Note | Lost Earnings | |
|---|---|---|---|
| Past Lost Earnings | **1** | $ | 197,153 |
| Future Lost Earning Capacity | **2** | | 2,972,068 |
| **Total Lost Earnings** | | **$** | **3,169,221** |

1. Please refer to Schedule 2 for detail.
2. Please refer to Schedule 3A for detail.

## Schedule 2 Past Lost Earnings

| | Note | 2022 | 2023 | 2024 | Total |
|---|---|---|---|---|---|
| Pre-Incident Pre-Tax Daily Avg Rate | 1 | $ 363.43 | $ 366.44 | $ 369.48 | $ 367.55 |
| Number of Days | 2 | 53 | 365 | 323 | 741 |
| **Pre-Incident Pre-Tax Projected Earnings** | | **$ 19,262** | **$ 133,751** | **$ 119,341** | **$ 272,354** |
| Pre-Incident Effective Tax Rate | 3 | 28.2% | 27.7% | 27.4% | 27.6% |
| **Pre-Incident After-Tax Net Projected Earnings** | | **$ 13,839** | **$ 96,666** | **$ 86,647** | **$ 197,153** |
| Post-Incident Pre-Tax Daily Avg Rate | | $ - | $ - | $ - | $ - |
| Number of Days Worked | | 0 | 0 | 0 | 0 |
| **Post-Incident Pre-Tax Projected Earnings** | | **$ -** | **$ -** | **$ -** | **$ -** |
| Post-Incident Effective Tax Rate | 4 | 0.0% | 0.0% | 0.0% | 0.0% |
| **Post-Incident After-Tax Net Projected Earnings** | 5 | **$ -** | **$ -** | **$ -** | **$ -** |
| **Past Lost Earnings** | 6 | **$ 13,839** | **$ 96,666** | **$ 86,647** | **$ 197,153** |

**Number of Days[2]**

| | Note | 2022 | 2023 | 2024 |
|---|---|---|---|---|
| Day After the Incident | 7 | 11/09/22 | | |
| Beginning of Year | | | 01/01/23 | 01/01/24 |
| End of Year | | 12/31/22 | 12/31/23 | |
| Expected Trial Date | 8 | | | 11/18/24 |
| **Total** | | **53** | **365** | **323** |

1. Please refer to Schedule 6 for detail. Beginning in 2023, I have increased Plaintiff's pre-incident earning capacity in each year by the real annual wage growth rate of 0.83%.
2. Please see table below detailing the number of days calculation.
3. Please refer to Schedule 4 for detail.
4. Please refer to Schedule 4.1 for detail.
5. I understand Plaintiff ceased working on or around 08 November 2022 and has not since returned to work.
6. Post-Incident after-tax projected earnings minus post-Incident after-tax actual earnings of $0.
7. Number of days from the day after the Incident through the end of 2022.
8. Number of days from the beginning of the year through the expected trial date.

## *Schedule 3* Future Lost Earning Capacity

| | |
|---|---|
| Age at Trial | 35.8 |
| Work Life Expectancy[1] | 61.0 |
| Real Risk Free Rate[2] | 0.56% |

| Date | Year | Age | After-Tax Pre-Incident Earning Cap.[3] | After-Tax Post-Incident Earning Cap.[4] | After-Tax Future Lost Earning Cap. | Discount Periods[5] | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|---|
| 11/19/24 | 2024 | 35.8 | $ 97,914 | $ - | $ 97,914 | 0.50 | $ 97,643 | $ 97,643 |
| 11/19/25 | 2025 | 36.8 | 98,630 | - | 98,630 | 1.50 | 97,813 | 195,456 |
| 11/19/26 | 2026 | 37.8 | 99,353 | - | 99,353 | 2.50 | 97,984 | 293,440 |
| 11/19/27 | 2027 | 38.8 | 100,081 | - | 100,081 | 3.50 | 98,157 | 391,597 |
| 11/19/28 | 2028 | 39.8 | 100,816 | - | 100,816 | 4.50 | 98,330 | 489,927 |
| 11/19/29 | 2029 | 40.8 | 101,556 | - | 101,556 | 5.50 | 98,504 | 588,431 |
| 11/19/30 | 2030 | 41.8 | 102,303 | - | 102,303 | 6.50 | 98,679 | 687,111 |
| 11/19/31 | 2031 | 42.8 | 103,056 | - | 103,056 | 7.50 | 98,856 | 785,966 |
| 11/19/32 | 2032 | 43.8 | 103,815 | - | 103,815 | 8.50 | 99,033 | 884,999 |
| 11/19/33 | 2033 | 44.8 | 104,580 | - | 104,580 | 9.50 | 99,211 | 984,210 |
| 11/19/34 | 2034 | 45.8 | 105,352 | - | 105,352 | 10.50 | 99,390 | 1,083,600 |
| 11/19/35 | 2035 | 46.8 | 106,130 | - | 106,130 | 11.50 | 99,570 | 1,183,170 |
| 11/19/36 | 2036 | 47.8 | 106,914 | - | 106,914 | 12.50 | 99,751 | 1,282,922 |
| 11/19/37 | 2037 | 48.8 | 107,706 | - | 107,706 | 13.50 | 99,933 | 1,382,855 |
| 11/19/38 | 2038 | 49.8 | 108,503 | - | 108,503 | 14.50 | 100,117 | 1,482,972 |
| 11/19/39 | 2039 | 50.8 | 109,307 | - | 109,307 | 15.50 | 100,301 | 1,583,272 |
| 11/19/40 | 2040 | 51.8 | 110,118 | - | 110,118 | 16.50 | 100,486 | 1,683,758 |
| 11/19/41 | 2041 | 52.8 | 110,936 | - | 110,936 | 17.50 | 100,672 | 1,784,430 |
| 11/19/42 | 2042 | 53.8 | 111,760 | - | 111,760 | 18.50 | 100,859 | 1,885,288 |
| 11/19/43 | 2043 | 54.8 | 112,591 | - | 112,591 | 19.50 | 101,047 | 1,986,335 |
| 11/19/44 | 2044 | 55.8 | 113,430 | - | 113,430 | 20.50 | 101,236 | 2,087,571 |
| 11/19/45 | 2045 | 56.8 | 114,275 | - | 114,275 | 21.50 | 101,426 | 2,188,996 |
| 11/19/46 | 2046 | 57.8 | 115,127 | - | 115,127 | 22.50 | 101,616 | 2,290,613 |
| 11/19/47 | 2047 | 58.8 | 115,986 | - | 115,986 | 23.50 | 101,808 | 2,392,421 |
| 11/19/48 | 2048 | 59.8 | 116,852 | - | 116,852 | 24.50 | 102,001 | 2,494,422 |
| 11/19/49 | 2049 | 60.8 | 22,221 | - | 22,221 | 25.50 | 19,290 | 2,513,712 |

1. Source: Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger (2019) The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors. Journal of Forensic Economics: 28(1-2), 2019, Table 6, pp. 34. Mean WLE.
2. Please refer to Schedule 7 for detail.
3. Please refer to Schedule 4 for detail.
4. I understand Plaintiff ceased working on or around 08 November 2022 as a result of the Incident, and has not since returned to work.
5. Using mid-year convention.

## Schedule 3 Future Lost Earning Capacity (Work Life Expectancy of 62)

| | |
|---|---|
| Age at Trial | 35.8 |
| Work Life Expectancy[1] | 62.0 |
| Real Risk Free Rate[2] | 0.56% |

| Date | Year | Age | After-Tax Pre-Incident Earning Cap.[3] | After-Tax Post-Incident Earning Cap.[4] | After-Tax Future Lost Earning Cap. | Discount Periods[5] | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|---|
| 11/19/24 | 2024 | 35.8 | $ 97,914 | $ - | $ 97,914 | 0.50 | $ 97,643 | $ 97,643 |
| 11/19/25 | 2025 | 36.8 | 98,630 | - | 98,630 | 1.50 | 97,813 | 195,456 |
| 11/19/26 | 2026 | 37.8 | 99,353 | - | 99,353 | 2.50 | 97,984 | 293,440 |
| 11/19/27 | 2027 | 38.8 | 100,081 | - | 100,081 | 3.50 | 98,157 | 391,597 |
| 11/19/28 | 2028 | 39.8 | 100,816 | - | 100,816 | 4.50 | 98,330 | 489,927 |
| 11/19/29 | 2029 | 40.8 | 101,556 | - | 101,556 | 5.50 | 98,504 | 588,431 |
| 11/19/30 | 2030 | 41.8 | 102,303 | - | 102,303 | 6.50 | 98,679 | 687,111 |
| 11/19/31 | 2031 | 42.8 | 103,056 | - | 103,056 | 7.50 | 98,856 | 785,966 |
| 11/19/32 | 2032 | 43.8 | 103,815 | - | 103,815 | 8.50 | 99,033 | 884,999 |
| 11/19/33 | 2033 | 44.8 | 104,580 | - | 104,580 | 9.50 | 99,211 | 984,210 |
| 11/19/34 | 2034 | 45.8 | 105,352 | - | 105,352 | 10.50 | 99,390 | 1,083,600 |
| 11/19/35 | 2035 | 46.8 | 106,130 | - | 106,130 | 11.50 | 99,570 | 1,183,170 |
| 11/19/36 | 2036 | 47.8 | 106,914 | - | 106,914 | 12.50 | 99,751 | 1,282,922 |
| 11/19/37 | 2037 | 48.8 | 107,706 | - | 107,706 | 13.50 | 99,933 | 1,382,855 |
| 11/19/38 | 2038 | 49.8 | 108,503 | - | 108,503 | 14.50 | 100,117 | 1,482,972 |
| 11/19/39 | 2039 | 50.8 | 109,307 | - | 109,307 | 15.50 | 100,301 | 1,583,272 |
| 11/19/40 | 2040 | 51.8 | 110,118 | - | 110,118 | 16.50 | 100,486 | 1,683,758 |
| 11/19/41 | 2041 | 52.8 | 110,936 | - | 110,936 | 17.50 | 100,672 | 1,784,430 |
| 11/19/42 | 2042 | 53.8 | 111,760 | - | 111,760 | 18.50 | 100,859 | 1,885,288 |
| 11/19/43 | 2043 | 54.8 | 112,591 | - | 112,591 | 19.50 | 101,047 | 1,986,335 |
| 11/19/44 | 2044 | 55.8 | 113,430 | - | 113,430 | 20.50 | 101,236 | 2,087,571 |
| 11/19/45 | 2045 | 56.8 | 114,275 | - | 114,275 | 21.50 | 101,426 | 2,188,996 |
| 11/19/46 | 2046 | 57.8 | 115,127 | - | 115,127 | 22.50 | 101,616 | 2,290,613 |
| 11/19/47 | 2047 | 58.8 | 115,986 | - | 115,986 | 23.50 | 101,808 | 2,392,421 |
| 11/19/48 | 2048 | 59.8 | 116,852 | - | 116,852 | 24.50 | 102,001 | 2,494,422 |
| 11/19/49 | 2049 | 60.8 | 117,725 | - | 117,725 | 25.50 | 102,195 | 2,596,618 |
| 11/19/50 | 2050 | 61.8 | 22,899 | - | 22,899 | 26.50 | 19,768 | 2,616,386 |

1. It is possible that the Plaintiff may work until age 62, which is the earliest age he may begin taking social security.
2. Please refer to Schedule 7 for detail.
3. Please refer to Schedule 4 for detail.
4. I understand Plaintiff ceased working on or around 08 November 2022 as a result of the Incident, and has not since returned to work.
5. Using mid-year convention.

## Schedule 3 Future Lost Earning Capacity (Work Life Expectancy of 70)

| | |
|---|---|
| Age at Trial | 35.8 |
| Work Life Expectancy[1] | 70.0 |
| Real Risk Free Rate[2] | 0.56% |

| Date | Year | Age | After-Tax Pre-Incident Earning Cap.[3] | After-Tax Post-Incident Earning Cap.[4] | After-Tax Future Lost Earning Cap. | Discount Periods[5] | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|---|
| 11/19/24 | 2024 | 35.8 | $ 97,914 | $ - | $ 97,914 | 0.50 | $ 97,643 | $ 97,643 |
| 11/19/25 | 2025 | 36.8 | 98,630 | - | 98,630 | 1.50 | 97,813 | 195,456 |
| 11/19/26 | 2026 | 37.8 | 99,353 | - | 99,353 | 2.50 | 97,984 | 293,440 |
| 11/19/27 | 2027 | 38.8 | 100,081 | - | 100,081 | 3.50 | 98,157 | 391,597 |
| 11/19/28 | 2028 | 39.8 | 100,816 | - | 100,816 | 4.50 | 98,330 | 489,927 |
| 11/19/29 | 2029 | 40.8 | 101,556 | - | 101,556 | 5.50 | 98,504 | 588,431 |
| 11/19/30 | 2030 | 41.8 | 102,303 | - | 102,303 | 6.50 | 98,679 | 687,111 |
| 11/19/31 | 2031 | 42.8 | 103,056 | - | 103,056 | 7.50 | 98,856 | 785,966 |
| 11/19/32 | 2032 | 43.8 | 103,815 | - | 103,815 | 8.50 | 99,033 | 884,999 |
| 11/19/33 | 2033 | 44.8 | 104,580 | - | 104,580 | 9.50 | 99,211 | 984,210 |
| 11/19/34 | 2034 | 45.8 | 105,352 | - | 105,352 | 10.50 | 99,390 | 1,083,600 |
| 11/19/35 | 2035 | 46.8 | 106,130 | - | 106,130 | 11.50 | 99,570 | 1,183,170 |
| 11/19/36 | 2036 | 47.8 | 106,914 | - | 106,914 | 12.50 | 99,751 | 1,282,922 |
| 11/19/37 | 2037 | 48.8 | 107,706 | - | 107,706 | 13.50 | 99,933 | 1,382,855 |
| 11/19/38 | 2038 | 49.8 | 108,503 | - | 108,503 | 14.50 | 100,117 | 1,482,972 |
| 11/19/39 | 2039 | 50.8 | 109,307 | - | 109,307 | 15.50 | 100,301 | 1,583,272 |
| 11/19/40 | 2040 | 51.8 | 110,118 | - | 110,118 | 16.50 | 100,486 | 1,683,758 |
| 11/19/41 | 2041 | 52.8 | 110,936 | - | 110,936 | 17.50 | 100,672 | 1,784,430 |
| 11/19/42 | 2042 | 53.8 | 111,760 | - | 111,760 | 18.50 | 100,859 | 1,885,288 |
| 11/19/43 | 2043 | 54.8 | 112,591 | - | 112,591 | 19.50 | 101,047 | 1,986,335 |
| 11/19/44 | 2044 | 55.8 | 113,430 | - | 113,430 | 20.50 | 101,236 | 2,087,571 |
| 11/19/45 | 2045 | 56.8 | 114,275 | - | 114,275 | 21.50 | 101,426 | 2,188,996 |
| 11/19/46 | 2046 | 57.8 | 115,127 | - | 115,127 | 22.50 | 101,616 | 2,290,613 |
| 11/19/47 | 2047 | 58.8 | 115,986 | - | 115,986 | 23.50 | 101,808 | 2,392,421 |
| 11/19/48 | 2048 | 59.8 | 116,852 | - | 116,852 | 24.50 | 102,001 | 2,494,422 |
| 11/19/49 | 2049 | 60.8 | 117,725 | - | 117,725 | 25.50 | 102,195 | 2,596,618 |
| 11/19/50 | 2050 | 61.8 | 118,606 | - | 118,606 | 26.50 | 102,390 | 2,699,008 |
| 11/19/51 | 2051 | 62.8 | 119,494 | - | 119,494 | 27.50 | 102,586 | 2,801,593 |
| 11/19/52 | 2052 | 63.8 | 120,471 | - | 120,471 | 28.50 | 102,852 | 2,904,446 |
| 11/19/53 | 2053 | 64.8 | 121,461 | - | 121,461 | 29.50 | 103,124 | 3,007,570 |
| 11/19/54 | 2054 | 65.8 | 122,459 | - | 122,459 | 30.50 | 103,396 | 3,110,966 |
| 11/19/55 | 2055 | 66.8 | 123,466 | - | 123,466 | 31.50 | 103,669 | 3,214,636 |
| 11/19/56 | 2056 | 67.8 | 124,481 | - | 124,481 | 32.50 | 103,943 | 3,318,579 |
| 11/19/57 | 2057 | 68.8 | 125,504 | - | 125,504 | 33.50 | 104,218 | 3,422,797 |
| 11/19/58 | 2058 | 69.8 | 24,302 | - | 24,302 | 34.50 | 20,068 | 3,442,865 |

1. It is possible that the Plaintiff may work until age 70, which is the age at which he would be eligible for the maximum social security benefit.
2. Please refer to Schedule 7 for detail.
3. Please refer to Schedule 4 for detail.
4. I understand Plaintiff ceased working on or around 08 November 2022 as a result of the Incident, and has not since returned to work.
5. Using mid-year convention.

## *Schedule 3A* Future Lost Earning Capacity (Min. Wage Offset)

| | |
|---|---|
| Age at Trial | 35.8 |
| Work Life Expectancy[1] | 61.0 |
| Real Risk Free Rate[2] | 0.56% |

| Date | Year | Age | After-Tax Pre-Incident Earning Cap.[3] | After-Tax Post-Incident Earning Cap.[4] | After-Tax Future Lost Earning Cap. | Discount Periods[5] | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|---|
| 11/19/24 | 2024 | 35.8 | $ 97,914 | $ 13,410 | $ 84,504 | 0.50 | $ 84,270 | $ 84,270 |
| 11/19/25 | 2025 | 36.8 | 98,630 | 13,508 | 85,122 | 1.50 | 84,417 | 168,687 |
| 11/19/26 | 2026 | 37.8 | 99,353 | 13,608 | 85,745 | 2.50 | 84,564 | 253,251 |
| 11/19/27 | 2027 | 38.8 | 100,081 | 13,708 | 86,374 | 3.50 | 84,713 | 337,964 |
| 11/19/28 | 2028 | 39.8 | 100,816 | 13,808 | 87,007 | 4.50 | 84,862 | 422,826 |
| 11/19/29 | 2029 | 40.8 | 101,556 | 13,910 | 87,646 | 5.50 | 85,012 | 507,838 |
| 11/19/30 | 2030 | 41.8 | 102,303 | 14,012 | 88,290 | 6.50 | 85,163 | 593,001 |
| 11/19/31 | 2031 | 42.8 | 103,056 | 14,116 | 88,940 | 7.50 | 85,315 | 678,316 |
| 11/19/32 | 2032 | 43.8 | 103,815 | 14,220 | 89,595 | 8.50 | 85,468 | 763,784 |
| 11/19/33 | 2033 | 44.8 | 104,580 | 14,325 | 90,255 | 9.50 | 85,621 | 849,406 |
| 11/19/34 | 2034 | 45.8 | 105,352 | 14,431 | 90,921 | 10.50 | 85,776 | 935,181 |
| 11/19/35 | 2035 | 46.8 | 106,130 | 14,538 | 91,592 | 11.50 | 85,931 | 1,021,113 |
| 11/19/36 | 2036 | 47.8 | 106,914 | 14,645 | 92,269 | 12.50 | 86,087 | 1,107,200 |
| 11/19/37 | 2037 | 48.8 | 107,706 | 14,754 | 92,951 | 13.50 | 86,244 | 1,193,444 |
| 11/19/38 | 2038 | 49.8 | 108,503 | 14,864 | 93,640 | 14.50 | 86,402 | 1,279,846 |
| 11/19/39 | 2039 | 50.8 | 109,307 | 14,974 | 94,333 | 15.50 | 86,561 | 1,366,406 |
| 11/19/40 | 2040 | 51.8 | 110,118 | 15,085 | 95,033 | 16.50 | 86,720 | 1,453,126 |
| 11/19/41 | 2041 | 52.8 | 110,936 | 15,197 | 95,738 | 17.50 | 86,880 | 1,540,006 |
| 11/19/42 | 2042 | 53.8 | 111,760 | 15,309 | 96,451 | 18.50 | 87,043 | 1,627,050 |
| 11/19/43 | 2043 | 54.8 | 112,591 | 15,421 | 97,171 | 19.50 | 87,207 | 1,714,257 |
| 11/19/44 | 2044 | 55.8 | 113,430 | 15,533 | 97,896 | 20.50 | 87,372 | 1,801,629 |
| 11/19/45 | 2045 | 56.8 | 114,275 | 15,647 | 98,628 | 21.50 | 87,538 | 1,889,167 |
| 11/19/46 | 2046 | 57.8 | 115,127 | 15,762 | 99,365 | 22.50 | 87,705 | 1,976,871 |
| 11/19/47 | 2047 | 58.8 | 115,986 | 15,877 | 100,109 | 23.50 | 87,872 | 2,064,743 |
| 11/19/48 | 2048 | 59.8 | 116,852 | 15,994 | 100,858 | 24.50 | 88,040 | 2,152,784 |
| 11/19/49 | 2049 | 60.8 | 22,221 | 2,611 | 19,610 | 25.50 | 17,023 | 2,169,807 |

1. Source: Gary R. Skoog, James E. Ciecka, and Kurt V. Krueger (2019) The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors. Journal of Forensic Economics: 28(1-2), 2019, Table 6, pp. 34. Mean WLE.
2. Please refer to Schedule 7 for detail.
3. Please refer to Schedule 4 for detail.
4. This hypothetical after-tax post-incident earning capacity scenario is based on the anticipated wages to be received by a full-time, minimum wage worker in the Plaintiff's current state of residence (Louisiana). Please refer to Schedule 5A for additional detail.
5. Using mid-year convention.

## *Schedule 3A* Future Lost Earning Capacity (Min. Wage Offset, Work Life Expectancy of 62)

| | |
|---|---|
| Age at Trial | 35.8 |
| Work Life Expectancy[1] | 62.0 |
| Real Risk Free Rate[2] | 0.56% |

| Date | Year | Age | After-Tax Pre-Incident Earning Cap.[3] | After-Tax Post-Incident Earning Cap.[4] | After-Tax Future Lost Earning Cap. | Discount Periods[5] | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|---|
| 11/19/24 | 2024 | 35.8 | $ 97,914 | $ 13,410 | $ 84,504 | 0.50 | $ 84,270 | $ 84,270 |
| 11/19/25 | 2025 | 36.8 | 98,630 | 13,508 | 85,122 | 1.50 | 84,417 | 168,687 |
| 11/19/26 | 2026 | 37.8 | 99,353 | 13,608 | 85,745 | 2.50 | 84,564 | 253,251 |
| 11/19/27 | 2027 | 38.8 | 100,081 | 13,708 | 86,374 | 3.50 | 84,713 | 337,964 |
| 11/19/28 | 2028 | 39.8 | 100,816 | 13,808 | 87,007 | 4.50 | 84,862 | 422,826 |
| 11/19/29 | 2029 | 40.8 | 101,556 | 13,910 | 87,646 | 5.50 | 85,012 | 507,838 |
| 11/19/30 | 2030 | 41.8 | 102,303 | 14,012 | 88,290 | 6.50 | 85,163 | 593,001 |
| 11/19/31 | 2031 | 42.8 | 103,056 | 14,116 | 88,940 | 7.50 | 85,315 | 678,316 |
| 11/19/32 | 2032 | 43.8 | 103,815 | 14,220 | 89,595 | 8.50 | 85,468 | 763,784 |
| 11/19/33 | 2033 | 44.8 | 104,580 | 14,325 | 90,255 | 9.50 | 85,621 | 849,406 |
| 11/19/34 | 2034 | 45.8 | 105,352 | 14,431 | 90,921 | 10.50 | 85,776 | 935,181 |
| 11/19/35 | 2035 | 46.8 | 106,130 | 14,538 | 91,592 | 11.50 | 85,931 | 1,021,113 |
| 11/19/36 | 2036 | 47.8 | 106,914 | 14,645 | 92,269 | 12.50 | 86,087 | 1,107,200 |
| 11/19/37 | 2037 | 48.8 | 107,706 | 14,754 | 92,951 | 13.50 | 86,244 | 1,193,444 |
| 11/19/38 | 2038 | 49.8 | 108,503 | 14,864 | 93,640 | 14.50 | 86,402 | 1,279,846 |
| 11/19/39 | 2039 | 50.8 | 109,307 | 14,974 | 94,333 | 15.50 | 86,561 | 1,366,406 |
| 11/19/40 | 2040 | 51.8 | 110,118 | 15,085 | 95,033 | 16.50 | 86,720 | 1,453,126 |
| 11/19/41 | 2041 | 52.8 | 110,936 | 15,197 | 95,738 | 17.50 | 86,880 | 1,540,006 |
| 11/19/42 | 2042 | 53.8 | 111,760 | 15,309 | 96,451 | 18.50 | 87,043 | 1,627,050 |
| 11/19/43 | 2043 | 54.8 | 112,591 | 15,421 | 97,171 | 19.50 | 87,207 | 1,714,257 |
| 11/19/44 | 2044 | 55.8 | 113,430 | 15,533 | 97,896 | 20.50 | 87,372 | 1,801,629 |
| 11/19/45 | 2045 | 56.8 | 114,275 | 15,647 | 98,628 | 21.50 | 87,538 | 1,889,167 |
| 11/19/46 | 2046 | 57.8 | 115,127 | 15,762 | 99,365 | 22.50 | 87,705 | 1,976,871 |
| 11/19/47 | 2047 | 58.8 | 115,986 | 15,877 | 100,109 | 23.50 | 87,872 | 2,064,743 |
| 11/19/48 | 2048 | 59.8 | 116,852 | 15,994 | 100,858 | 24.50 | 88,040 | 2,152,784 |
| 11/19/49 | 2049 | 60.8 | 117,725 | 16,111 | 101,614 | 25.50 | 88,210 | 2,240,993 |
| 11/19/50 | 2050 | 61.8 | 22,899 | 2,700 | 20,199 | 26.50 | 17,438 | 2,258,431 |

1. It is possible that the Plaintiff may work until age 62, which is the earliest age he may begin taking social security.
2. Please refer to Schedule 7 for detail.
3. Please refer to Schedule 4 for detail.
4. This hypothetical after-tax post-incident earning capacity scenario is based on the anticipated wages to be received by a full-time, minimum wage worker in the Plaintiff's current state of residence (Louisiana). Please refer to Schedule 5A for additional detail.
5. Using mid-year convention.

## *Schedule 3A* Future Lost Earning Capacity (Min. Wage Offset, Work Life Expectancy of 70)

| | |
|---|---|
| Age at Trial | 35.8 |
| Work Life Expectancy[1] | 70.0 |
| Real Risk Free Rate[2] | 0.56% |

| Date | Year | Age | After-Tax Pre-Incident Earning Cap.[3] | After-Tax Post-Incident Earning Cap.[4] | After-Tax Future Lost Earning Cap. | Discount Periods[5] | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|---|---|
| 11/19/24 | 2024 | 35.8 | $ 97,914 | $ 13,410 | $ 84,504 | 0.50 | $ 84,270 | $ 84,270 |
| 11/19/25 | 2025 | 36.8 | 98,630 | 13,508 | 85,122 | 1.50 | 84,417 | 168,687 |
| 11/19/26 | 2026 | 37.8 | 99,353 | 13,608 | 85,745 | 2.50 | 84,564 | 253,251 |
| 11/19/27 | 2027 | 38.8 | 100,081 | 13,708 | 86,374 | 3.50 | 84,713 | 337,964 |
| 11/19/28 | 2028 | 39.8 | 100,816 | 13,808 | 87,007 | 4.50 | 84,862 | 422,826 |
| 11/19/29 | 2029 | 40.8 | 101,556 | 13,910 | 87,646 | 5.50 | 85,012 | 507,838 |
| 11/19/30 | 2030 | 41.8 | 102,303 | 14,012 | 88,290 | 6.50 | 85,163 | 593,001 |
| 11/19/31 | 2031 | 42.8 | 103,056 | 14,116 | 88,940 | 7.50 | 85,315 | 678,316 |
| 11/19/32 | 2032 | 43.8 | 103,815 | 14,220 | 89,595 | 8.50 | 85,468 | 763,784 |
| 11/19/33 | 2033 | 44.8 | 104,580 | 14,325 | 90,255 | 9.50 | 85,621 | 849,406 |
| 11/19/34 | 2034 | 45.8 | 105,352 | 14,431 | 90,921 | 10.50 | 85,776 | 935,181 |
| 11/19/35 | 2035 | 46.8 | 106,130 | 14,538 | 91,592 | 11.50 | 85,931 | 1,021,113 |
| 11/19/36 | 2036 | 47.8 | 106,914 | 14,645 | 92,269 | 12.50 | 86,087 | 1,107,200 |
| 11/19/37 | 2037 | 48.8 | 107,706 | 14,754 | 92,951 | 13.50 | 86,244 | 1,193,444 |
| 11/19/38 | 2038 | 49.8 | 108,503 | 14,864 | 93,640 | 14.50 | 86,402 | 1,279,846 |
| 11/19/39 | 2039 | 50.8 | 109,307 | 14,974 | 94,333 | 15.50 | 86,561 | 1,366,406 |
| 11/19/40 | 2040 | 51.8 | 110,118 | 15,085 | 95,033 | 16.50 | 86,720 | 1,453,126 |
| 11/19/41 | 2041 | 52.8 | 110,936 | 15,197 | 95,738 | 17.50 | 86,880 | 1,540,006 |
| 11/19/42 | 2042 | 53.8 | 111,760 | 15,309 | 96,451 | 18.50 | 87,043 | 1,627,050 |
| 11/19/43 | 2043 | 54.8 | 112,591 | 15,421 | 97,171 | 19.50 | 87,207 | 1,714,257 |
| 11/19/44 | 2044 | 55.8 | 113,430 | 15,533 | 97,896 | 20.50 | 87,372 | 1,801,629 |
| 11/19/45 | 2045 | 56.8 | 114,275 | 15,647 | 98,628 | 21.50 | 87,538 | 1,889,167 |
| 11/19/46 | 2046 | 57.8 | 115,127 | 15,762 | 99,365 | 22.50 | 87,705 | 1,976,871 |
| 11/19/47 | 2047 | 58.8 | 115,986 | 15,877 | 100,109 | 23.50 | 87,872 | 2,064,743 |
| 11/19/48 | 2048 | 59.8 | 116,852 | 15,994 | 100,858 | 24.50 | 88,040 | 2,152,784 |
| 11/19/49 | 2049 | 60.8 | 117,725 | 16,111 | 101,614 | 25.50 | 88,210 | 2,240,993 |
| 11/19/50 | 2050 | 61.8 | 118,606 | 16,229 | 102,377 | 26.50 | 88,380 | 2,329,373 |
| 11/19/51 | 2051 | 62.8 | 119,494 | 16,349 | 103,145 | 27.50 | 88,550 | 2,417,923 |
| 11/19/52 | 2052 | 63.8 | 120,471 | 16,469 | 104,002 | 28.50 | 88,792 | 2,506,715 |
| 11/19/53 | 2053 | 64.8 | 121,461 | 16,590 | 104,871 | 29.50 | 89,038 | 2,595,753 |
| 11/19/54 | 2054 | 65.8 | 122,459 | 16,713 | 105,746 | 30.50 | 89,285 | 2,685,038 |
| 11/19/55 | 2055 | 66.8 | 123,466 | 16,836 | 106,630 | 31.50 | 89,533 | 2,774,571 |
| 11/19/56 | 2056 | 67.8 | 124,481 | 16,961 | 107,520 | 32.50 | 89,781 | 2,864,352 |
| 11/19/57 | 2057 | 68.8 | 125,504 | 17,086 | 108,418 | 33.50 | 90,030 | 2,954,381 |
| 11/19/58 | 2058 | 69.8 | 24,302 | 2,884 | 21,418 | 34.50 | 17,687 | 2,972,068 |

1. It is possible that the Plaintiff may work until age 70, which is the age at which he would be eligible for the maximum social security benefit.
2. Please refer to Schedule 7 for detail.
3. Please refer to Schedule 4 for detail.
4. This hypothetical after-tax post-incident earning capacity scenario is based on the anticipated wages to be received by a full-time, minimum wage worker in the Plaintiff's current state of residence (Louisiana). Please refer to Schedule 5A for additional detail.
5. Using mid-year convention.

## *Schedule 4* Pre-Incident Tax Calculation (Future Earnings Capacity)

| | |
|---|---|
| **Filing Status:** | **Single** |
| Real Wage Growth Forecast | 0.83% |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ 132,651 | $ - | $ 132,651 | $ 8,224 | $ - | $ - | $ - | $ - | $ 12,950 | $ 1,923 | $ 4,630 | $ 119,701 | $ 37,342 | 28.15% | $ 95,310 | $ - | $ 95,310 |
| 2023 | 133,751 | - | 133,751 | 8,293 | - | - | - | - | 13,850 | 1,939 | 4,677 | 119,901 | 37,085 | 27.73% | 96,666 | - | 96,666 |
| **2024** | 134,859 | - | 134,859 | 8,361 | - | - | - | - | 14,600 | 1,955 | 4,724 | 120,259 | 36,945 | 27.40% | 97,914 | - | 97,914 |
| 2025 | 135,977 | - | 135,977 | 8,431 | - | - | - | - | 14,600 | 1,972 | 4,771 | 121,377 | 37,346 | 27.47% | 98,630 | - | 98,630 |
| 2026 | 137,104 | - | 137,104 | 8,500 | - | - | - | - | 14,600 | 1,988 | 4,819 | 122,504 | 37,751 | 27.53% | 99,353 | - | 99,353 |
| 2027 | 138,240 | - | 138,240 | 8,571 | - | - | - | - | 14,600 | 2,004 | 4,867 | 123,640 | 38,159 | 27.60% | 100,081 | - | 100,081 |
| 2028 | 139,386 | - | 139,386 | 8,642 | - | - | - | - | 14,600 | 2,021 | 4,916 | 124,786 | 38,570 | 27.67% | 100,816 | - | 100,816 |
| 2029 | 140,541 | - | 140,541 | 8,714 | - | - | - | - | 14,600 | 2,038 | 4,965 | 125,941 | 38,985 | 27.74% | 101,556 | - | 101,556 |
| 2030 | 141,706 | - | 141,706 | 8,786 | - | - | - | - | 14,600 | 2,055 | 5,014 | 127,106 | 39,403 | 27.81% | 102,303 | - | 102,303 |
| 2031 | 142,880 | - | 142,880 | 8,859 | - | - | - | - | 14,600 | 2,072 | 5,064 | 128,280 | 39,824 | 27.87% | 103,056 | - | 103,056 |
| 2032 | 144,064 | - | 144,064 | 8,932 | - | - | - | - | 14,600 | 2,089 | 5,114 | 129,464 | 40,249 | 27.94% | 103,815 | - | 103,815 |
| 2033 | 145,258 | - | 145,258 | 9,006 | - | - | - | - | 14,600 | 2,106 | 5,165 | 130,658 | 40,678 | 28.00% | 104,580 | - | 104,580 |
| 2034 | 146,462 | - | 146,462 | 9,081 | - | - | - | - | 14,600 | 2,124 | 5,216 | 131,862 | 41,110 | 28.07% | 105,352 | - | 105,352 |
| 2035 | 147,676 | - | 147,676 | 9,156 | - | - | - | - | 14,600 | 2,141 | 5,268 | 133,076 | 41,546 | 28.13% | 106,130 | - | 106,130 |
| 2036 | 148,899 | - | 148,899 | 9,232 | - | - | - | - | 14,600 | 2,159 | 5,320 | 134,299 | 41,985 | 28.20% | 106,914 | - | 106,914 |
| 2037 | 150,133 | - | 150,133 | 9,308 | - | - | - | - | 14,600 | 2,177 | 5,372 | 135,533 | 42,428 | 28.26% | 107,706 | - | 107,706 |
| 2038 | 151,378 | - | 151,378 | 9,385 | - | - | - | - | 14,600 | 2,195 | 5,425 | 136,778 | 42,874 | 28.32% | 108,503 | - | 108,503 |
| 2039 | 152,632 | - | 152,632 | 9,463 | - | - | - | - | 14,600 | 2,213 | 5,478 | 138,032 | 43,325 | 28.39% | 109,307 | - | 109,307 |
| 2040 | 153,897 | - | 153,897 | 9,542 | - | - | - | - | 14,600 | 2,232 | 5,532 | 139,297 | 43,779 | 28.45% | 110,118 | - | 110,118 |
| 2041 | 155,172 | - | 155,172 | 9,621 | - | - | - | - | 14,600 | 2,250 | 5,586 | 140,572 | 44,237 | 28.51% | 110,936 | - | 110,936 |
| 2042 | 156,458 | - | 156,458 | 9,700 | - | - | - | - | 14,600 | 2,269 | 5,641 | 141,858 | 44,698 | 28.57% | 111,760 | - | 111,760 |
| 2043 | 157,755 | - | 157,755 | 9,781 | - | - | - | - | 14,600 | 2,287 | 5,696 | 143,155 | 45,164 | 28.63% | 112,591 | - | 112,591 |
| 2044 | 159,062 | - | 159,062 | 9,862 | - | - | - | - | 14,600 | 2,306 | 5,751 | 144,462 | 45,633 | 28.69% | 113,430 | - | 113,430 |
| 2045 | 160,381 | - | 160,381 | 9,944 | - | - | - | - | 14,600 | 2,326 | 5,807 | 145,781 | 46,106 | 28.75% | 114,275 | - | 114,275 |
| 2046 | 161,710 | - | 161,710 | 10,026 | - | - | - | - | 14,600 | 2,345 | 5,864 | 147,110 | 46,583 | 28.81% | 115,127 | - | 115,127 |
| 2047 | 163,050 | - | 163,050 | 10,109 | - | - | - | - | 14,600 | 2,364 | 5,920 | 148,450 | 47,064 | 28.86% | 115,986 | - | 115,986 |
| 2048 | 164,401 | - | 164,401 | 10,193 | - | - | - | - | 14,600 | 2,384 | 5,978 | 149,801 | 47,549 | 28.92% | 116,852 | - | 116,852 |
| 2049 | 25,869 | - | 25,869 | 1,604 | - | - | - | - | 14,600 | 375 | 542 | 11,269 | 3,647 | 14.10% | 22,221 | - | 22,221 |

1. 2022 Projected pre-tax earnings are Plaintiff's daily average wages from 01 January 2022 through 08 November 2022 multiplied by 365 days. 2023 and beyond is based on expected real wage growth of 0.83% compounded annually with 2022 as the base year. Please refer to Schedule 6 for detail.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

## *Schedule 4* Pre-Incident Tax Calculation (Future Earnings Capacity) (Work Life Expectancy of 62)

| | |
|---|---|
| **Filing Status:** | **Single** |
| Real Wage Growth Forecast | 0.83% |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ 132,651 | $ - | $ 132,651 | $ 8,224 | $ - | $ - | $ - | $ - | $ 12,950 | $ 1,923 | $ 4,630 | $ 119,701 | $ 37,342 | 28.15% | $ 95,310 | $ - | $ 95,310 |
| 2023 | 133,751 | - | 133,751 | 8,293 | - | - | - | - | 13,850 | 1,939 | 4,677 | 119,901 | 37,085 | 27.73% | 96,666 | - | 96,666 |
| **2024** | 134,859 | - | 134,859 | 8,361 | - | - | - | - | 14,600 | 1,955 | 4,724 | 120,259 | 36,945 | 27.40% | 97,914 | - | 97,914 |
| 2025 | 135,977 | - | 135,977 | 8,431 | - | - | - | - | 14,600 | 1,972 | 4,771 | 121,377 | 37,346 | 27.47% | 98,630 | - | 98,630 |
| 2026 | 137,104 | - | 137,104 | 8,500 | - | - | - | - | 14,600 | 1,988 | 4,819 | 122,504 | 37,751 | 27.53% | 99,353 | - | 99,353 |
| 2027 | 138,240 | - | 138,240 | 8,571 | - | - | - | - | 14,600 | 2,004 | 4,867 | 123,640 | 38,159 | 27.60% | 100,081 | - | 100,081 |
| 2028 | 139,386 | - | 139,386 | 8,642 | - | - | - | - | 14,600 | 2,021 | 4,916 | 124,786 | 38,570 | 27.67% | 100,816 | - | 100,816 |
| 2029 | 140,541 | - | 140,541 | 8,714 | - | - | - | - | 14,600 | 2,038 | 4,965 | 125,941 | 38,985 | 27.74% | 101,556 | - | 101,556 |
| 2030 | 141,706 | - | 141,706 | 8,786 | - | - | - | - | 14,600 | 2,055 | 5,014 | 127,106 | 39,403 | 27.81% | 102,303 | - | 102,303 |
| 2031 | 142,880 | - | 142,880 | 8,859 | - | - | - | - | 14,600 | 2,072 | 5,064 | 128,280 | 39,824 | 27.87% | 103,056 | - | 103,056 |
| 2032 | 144,064 | - | 144,064 | 8,932 | - | - | - | - | 14,600 | 2,089 | 5,114 | 129,464 | 40,249 | 27.94% | 103,815 | - | 103,815 |
| 2033 | 145,258 | - | 145,258 | 9,006 | - | - | - | - | 14,600 | 2,106 | 5,165 | 130,658 | 40,678 | 28.00% | 104,580 | - | 104,580 |
| 2034 | 146,462 | - | 146,462 | 9,081 | - | - | - | - | 14,600 | 2,124 | 5,216 | 131,862 | 41,110 | 28.07% | 105,352 | - | 105,352 |
| 2035 | 147,676 | - | 147,676 | 9,156 | - | - | - | - | 14,600 | 2,141 | 5,268 | 133,076 | 41,546 | 28.13% | 106,130 | - | 106,130 |
| 2036 | 148,899 | - | 148,899 | 9,232 | - | - | - | - | 14,600 | 2,159 | 5,320 | 134,299 | 41,985 | 28.20% | 106,914 | - | 106,914 |
| 2037 | 150,133 | - | 150,133 | 9,308 | - | - | - | - | 14,600 | 2,177 | 5,372 | 135,533 | 42,428 | 28.26% | 107,706 | - | 107,706 |
| 2038 | 151,378 | - | 151,378 | 9,385 | - | - | - | - | 14,600 | 2,195 | 5,425 | 136,778 | 42,874 | 28.32% | 108,503 | - | 108,503 |
| 2039 | 152,632 | - | 152,632 | 9,463 | - | - | - | - | 14,600 | 2,213 | 5,478 | 138,032 | 43,325 | 28.39% | 109,307 | - | 109,307 |
| 2040 | 153,897 | - | 153,897 | 9,542 | - | - | - | - | 14,600 | 2,232 | 5,532 | 139,297 | 43,779 | 28.45% | 110,118 | - | 110,118 |
| 2041 | 155,172 | - | 155,172 | 9,621 | - | - | - | - | 14,600 | 2,250 | 5,586 | 140,572 | 44,237 | 28.51% | 110,936 | - | 110,936 |
| 2042 | 156,458 | - | 156,458 | 9,700 | - | - | - | - | 14,600 | 2,269 | 5,641 | 141,858 | 44,698 | 28.57% | 111,760 | - | 111,760 |
| 2043 | 157,755 | - | 157,755 | 9,781 | - | - | - | - | 14,600 | 2,287 | 5,696 | 143,155 | 45,164 | 28.63% | 112,591 | - | 112,591 |
| 2044 | 159,062 | - | 159,062 | 9,862 | - | - | - | - | 14,600 | 2,306 | 5,751 | 144,462 | 45,633 | 28.69% | 113,430 | - | 113,430 |
| 2045 | 160,381 | - | 160,381 | 9,944 | - | - | - | - | 14,600 | 2,326 | 5,807 | 145,781 | 46,106 | 28.75% | 114,275 | - | 114,275 |
| 2046 | 161,710 | - | 161,710 | 10,026 | - | - | - | - | 14,600 | 2,345 | 5,864 | 147,110 | 46,583 | 28.81% | 115,127 | - | 115,127 |
| 2047 | 163,050 | - | 163,050 | 10,109 | - | - | - | - | 14,600 | 2,364 | 5,920 | 148,450 | 47,064 | 28.86% | 115,986 | - | 115,986 |
| 2048 | 164,401 | - | 164,401 | 10,193 | - | - | - | - | 14,600 | 2,384 | 5,978 | 149,801 | 47,549 | 28.92% | 116,852 | - | 116,852 |
| 2049 | 165,764 | - | 165,764 | 10,277 | - | - | - | - | 14,600 | 2,404 | 6,036 | 151,164 | 48,038 | 28.98% | 117,725 | - | 117,725 |
| 2050 | 26,742 | - | 26,742 | 1,658 | - | - | - | - | 14,600 | 388 | 572 | 12,142 | 3,843 | 14.37% | 22,899 | - | 22,899 |

1. 2022 Projected pre-tax earnings are Plaintiff's daily average wages from 01 January 2022 through 08 November 2022 multiplied by 365 days. 2023 and beyond is based on expected real wage growth of 0.83% compounded annually with 2022 as the base year. Please refer to Schedule 6 for detail.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

## *Schedule 4* Pre-Incident Tax Calculation (Future Earnings Capacity) (Work Life Expectancy of 70)

| | |
|---|---|
| **Filing Status:** | **Single** |
| Real Wage Growth Forecast | 0.83% |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ 132,651 | $ - | $ 132,651 | $ 8,224 | $ - | $ - | $ - | $ - | $ 12,950 | $ 1,923 | $ 4,630 | $ 119,701 | $ 37,342 | 28.15% | $ 95,310 | $ - | $ 95,310 |
| 2023 | 133,751 | - | 133,751 | 8,293 | - | - | - | - | 13,850 | 1,939 | 4,677 | 119,901 | 37,085 | 27.73% | 96,666 | - | 96,666 |
| **2024** | 134,859 | - | 134,859 | 8,361 | - | - | - | - | 14,600 | 1,955 | 4,724 | 120,259 | 36,945 | 27.40% | 97,914 | - | 97,914 |
| 2025 | 135,977 | - | 135,977 | 8,431 | - | - | - | - | 14,600 | 1,972 | 4,771 | 121,377 | 37,346 | 27.47% | 98,630 | - | 98,630 |
| 2026 | 137,104 | - | 137,104 | 8,500 | - | - | - | - | 14,600 | 1,988 | 4,819 | 122,504 | 37,751 | 27.53% | 99,353 | - | 99,353 |
| 2027 | 138,240 | - | 138,240 | 8,571 | - | - | - | - | 14,600 | 2,004 | 4,867 | 123,640 | 38,159 | 27.60% | 100,081 | - | 100,081 |
| 2028 | 139,386 | - | 139,386 | 8,642 | - | - | - | - | 14,600 | 2,021 | 4,916 | 124,786 | 38,570 | 27.67% | 100,816 | - | 100,816 |
| 2029 | 140,541 | - | 140,541 | 8,714 | - | - | - | - | 14,600 | 2,038 | 4,965 | 125,941 | 38,985 | 27.74% | 101,556 | - | 101,556 |
| 2030 | 141,706 | - | 141,706 | 8,786 | - | - | - | - | 14,600 | 2,055 | 5,014 | 127,106 | 39,403 | 27.81% | 102,303 | - | 102,303 |
| 2031 | 142,880 | - | 142,880 | 8,859 | - | - | - | - | 14,600 | 2,072 | 5,064 | 128,280 | 39,824 | 27.87% | 103,056 | - | 103,056 |
| 2032 | 144,064 | - | 144,064 | 8,932 | - | - | - | - | 14,600 | 2,089 | 5,114 | 129,464 | 40,249 | 27.94% | 103,815 | - | 103,815 |
| 2033 | 145,258 | - | 145,258 | 9,006 | - | - | - | - | 14,600 | 2,106 | 5,165 | 130,658 | 40,678 | 28.00% | 104,580 | - | 104,580 |
| 2034 | 146,462 | - | 146,462 | 9,081 | - | - | - | - | 14,600 | 2,124 | 5,216 | 131,862 | 41,110 | 28.07% | 105,352 | - | 105,352 |
| 2035 | 147,676 | - | 147,676 | 9,156 | - | - | - | - | 14,600 | 2,141 | 5,268 | 133,076 | 41,546 | 28.13% | 106,130 | - | 106,130 |
| 2036 | 148,899 | - | 148,899 | 9,232 | - | - | - | - | 14,600 | 2,159 | 5,320 | 134,299 | 41,985 | 28.20% | 106,914 | - | 106,914 |
| 2037 | 150,133 | - | 150,133 | 9,308 | - | - | - | - | 14,600 | 2,177 | 5,372 | 135,533 | 42,428 | 28.26% | 107,706 | - | 107,706 |
| 2038 | 151,378 | - | 151,378 | 9,385 | - | - | - | - | 14,600 | 2,195 | 5,425 | 136,778 | 42,874 | 28.32% | 108,503 | - | 108,503 |
| 2039 | 152,632 | - | 152,632 | 9,463 | - | - | - | - | 14,600 | 2,213 | 5,478 | 138,032 | 43,325 | 28.39% | 109,307 | - | 109,307 |
| 2040 | 153,897 | - | 153,897 | 9,542 | - | - | - | - | 14,600 | 2,232 | 5,532 | 139,297 | 43,779 | 28.45% | 110,118 | - | 110,118 |
| 2041 | 155,172 | - | 155,172 | 9,621 | - | - | - | - | 14,600 | 2,250 | 5,586 | 140,572 | 44,237 | 28.51% | 110,936 | - | 110,936 |
| 2042 | 156,458 | - | 156,458 | 9,700 | - | - | - | - | 14,600 | 2,269 | 5,641 | 141,858 | 44,698 | 28.57% | 111,760 | - | 111,760 |
| 2043 | 157,755 | - | 157,755 | 9,781 | - | - | - | - | 14,600 | 2,287 | 5,696 | 143,155 | 45,164 | 28.63% | 112,591 | - | 112,591 |
| 2044 | 159,062 | - | 159,062 | 9,862 | - | - | - | - | 14,600 | 2,306 | 5,751 | 144,462 | 45,633 | 28.69% | 113,430 | - | 113,430 |
| 2045 | 160,381 | - | 160,381 | 9,944 | - | - | - | - | 14,600 | 2,326 | 5,807 | 145,781 | 46,106 | 28.75% | 114,275 | - | 114,275 |
| 2046 | 161,710 | - | 161,710 | 10,026 | - | - | - | - | 14,600 | 2,345 | 5,864 | 147,110 | 46,583 | 28.81% | 115,127 | - | 115,127 |
| 2047 | 163,050 | - | 163,050 | 10,109 | - | - | - | - | 14,600 | 2,364 | 5,920 | 148,450 | 47,064 | 28.86% | 115,986 | - | 115,986 |
| 2048 | 164,401 | - | 164,401 | 10,193 | - | - | - | - | 14,600 | 2,384 | 5,978 | 149,801 | 47,549 | 28.92% | 116,852 | - | 116,852 |
| 2049 | 165,764 | - | 165,764 | 10,277 | - | - | - | - | 14,600 | 2,404 | 6,036 | 151,164 | 48,038 | 28.98% | 117,725 | - | 117,725 |
| 2050 | 167,137 | - | 167,137 | 10,363 | - | - | - | - | 14,600 | 2,423 | 6,094 | 152,537 | 48,531 | 29.04% | 118,606 | - | 118,606 |
| 2051 | 168,523 | - | 168,523 | 10,448 | - | - | - | - | 14,600 | 2,444 | 6,153 | 153,923 | 49,029 | 29.09% | 119,494 | - | 119,494 |
| 2052 | 169,919 | - | 169,919 | 10,453 | - | - | - | - | 14,600 | 2,464 | 6,212 | 155,319 | 49,448 | 29.10% | 120,471 | - | 120,471 |
| 2053 | 171,327 | - | 171,327 | 10,453 | - | - | - | - | 14,600 | 2,484 | 6,272 | 156,727 | 49,866 | 29.11% | 121,461 | - | 121,461 |
| 2054 | 172,747 | - | 172,747 | 10,453 | - | - | - | - | 14,600 | 2,505 | 6,332 | 158,147 | 50,288 | 29.11% | 122,459 | - | 122,459 |
| 2055 | 174,179 | - | 174,179 | 10,453 | - | - | - | - | 14,600 | 2,526 | 6,393 | 159,579 | 50,713 | 29.12% | 123,466 | - | 123,466 |
| 2056 | 175,622 | - | 175,622 | 10,453 | - | - | - | - | 14,600 | 2,547 | 6,454 | 161,022 | 51,142 | 29.12% | 124,481 | - | 124,481 |
| 2057 | 177,078 | - | 177,078 | 10,453 | - | - | - | - | 14,600 | 2,568 | 6,516 | 162,478 | 51,574 | 29.13% | 125,504 | - | 125,504 |
| 2058 | 28,567 | - | 28,567 | 1,771 | - | - | - | - | 14,600 | 414 | 636 | 13,967 | 4,266 | 14.93% | 24,302 | - | 24,302 |

1. 2022 Projected pre-tax earnings are Plaintiff's daily average wages from 01 January 2022 through 08 November 2022 multiplied by 365 days. 2023 and beyond is based on expected real wage growth of 0.83% compounded annually with 2022 as the base year. Please refer to Schedule 6 for detail.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

## *Schedule 4.1* Post-Incident Tax Calculation (Future Earnings Capacity)

| | |
|---|---|
| **Filing Status:** | **Single** |
| Real Wage Growth Forecast | 0.83% |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12,950 | $ - | $ - | $ - | $ - | 0.00% | $ - | $ - | $ - |
| 2023 | - | - | - | - | - | - | - | - | 13,850 | - | - | - | - | 0.00% | - | - | - |
| **2024** | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | 14,600 | - | - | - | - | 0.00% | - | - | - |

1. I understand Plaintiff has not returned to work since the date of the incident.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

## *Schedule 5A* Post-Incident Tax Calculation (Min. Wage Offset, Future Earnings Capacity)

**Filing Status:** **Single**
Real Wage Growth Forecast 0.83%

**Min. Wage Baseline Earnings Calculation**

| | |
|---|---|
| Louisiana Min. Wage Rate | $ 7.25 |
| Hours per Week | 40 |
| Weeks per Year | 50 |
| **Baseline Earnings** | **$ 14,500** |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ 14,500 | $ - | $ 14,500 | $ 899 | $ - | $ - | $ - | $ - | $ 12,950 | $ 210 | $ 185 | $ 1,550 | $ 1,449 | 9.99% | $ 13,051 | $ - | $ 13,051 |
| 2023 | 14,620 | - | 14,620 | 906 | - | - | - | - | 13,850 | 212 | 187 | 770 | 1,383 | 9.46% | 13,237 | - | 13,237 |
| **2024** | 14,741 | - | 14,741 | 914 | - | - | - | - | 14,600 | 214 | 189 | 141 | 1,331 | 9.03% | 13,410 | - | 13,410 |
| 2025 | 14,863 | - | 14,863 | 922 | - | - | - | - | 14,600 | 216 | 192 | 263 | 1,355 | 9.12% | 13,508 | - | 13,508 |
| 2026 | 14,987 | - | 14,987 | 929 | - | - | - | - | 14,600 | 217 | 194 | 387 | 1,379 | 9.20% | 13,608 | - | 13,608 |
| 2027 | 15,111 | - | 15,111 | 937 | - | - | - | - | 14,600 | 219 | 196 | 511 | 1,403 | 9.29% | 13,708 | - | 13,708 |
| 2028 | 15,236 | - | 15,236 | 945 | - | - | - | - | 14,600 | 221 | 199 | 636 | 1,428 | 9.37% | 13,808 | - | 13,808 |
| 2029 | 15,362 | - | 15,362 | 952 | - | - | - | - | 14,600 | 223 | 201 | 762 | 1,452 | 9.45% | 13,910 | - | 13,910 |
| 2030 | 15,490 | - | 15,490 | 960 | - | - | - | - | 14,600 | 225 | 203 | 890 | 1,477 | 9.54% | 14,012 | - | 14,012 |
| 2031 | 15,618 | - | 15,618 | 968 | - | - | - | - | 14,600 | 226 | 206 | 1,018 | 1,502 | 9.62% | 14,116 | - | 14,116 |
| 2032 | 15,747 | - | 15,747 | 976 | - | - | - | - | 14,600 | 228 | 208 | 1,147 | 1,528 | 9.70% | 14,220 | - | 14,220 |
| 2033 | 15,878 | - | 15,878 | 984 | - | - | - | - | 14,600 | 230 | 210 | 1,278 | 1,553 | 9.78% | 14,325 | - | 14,325 |
| 2034 | 16,010 | - | 16,010 | 993 | - | - | - | - | 14,600 | 232 | 213 | 1,410 | 1,579 | 9.86% | 14,431 | - | 14,431 |
| 2035 | 16,142 | - | 16,142 | 1,001 | - | - | - | - | 14,600 | 234 | 215 | 1,542 | 1,604 | 9.94% | 14,538 | - | 14,538 |
| 2036 | 16,276 | - | 16,276 | 1,009 | - | - | - | - | 14,600 | 236 | 218 | 1,676 | 1,631 | 10.02% | 14,645 | - | 14,645 |
| 2037 | 16,411 | - | 16,411 | 1,017 | - | - | - | - | 14,600 | 238 | 220 | 1,811 | 1,657 | 10.10% | 14,754 | - | 14,754 |
| 2038 | 16,547 | - | 16,547 | 1,026 | - | - | - | - | 14,600 | 240 | 223 | 1,947 | 1,683 | 10.17% | 14,864 | - | 14,864 |
| 2039 | 16,684 | - | 16,684 | 1,034 | - | - | - | - | 14,600 | 242 | 225 | 2,084 | 1,710 | 10.25% | 14,974 | - | 14,974 |
| 2040 | 16,822 | - | 16,822 | 1,043 | - | - | - | - | 14,600 | 244 | 228 | 2,222 | 1,737 | 10.33% | 15,085 | - | 15,085 |
| 2041 | 16,962 | - | 16,962 | 1,052 | - | - | - | - | 14,600 | 246 | 231 | 2,362 | 1,764 | 10.40% | 15,197 | - | 15,197 |
| 2042 | 17,102 | - | 17,102 | 1,060 | - | - | - | - | 14,600 | 248 | 235 | 2,502 | 1,793 | 10.49% | 15,309 | - | 15,309 |
| 2043 | 17,244 | - | 17,244 | 1,069 | - | - | - | - | 14,600 | 250 | 240 | 2,644 | 1,823 | 10.57% | 15,421 | - | 15,421 |
| 2044 | 17,387 | - | 17,387 | 1,078 | - | - | - | - | 14,600 | 252 | 245 | 2,787 | 1,854 | 10.66% | 15,533 | - | 15,533 |
| 2045 | 17,531 | - | 17,531 | 1,087 | - | - | - | - | 14,600 | 254 | 250 | 2,931 | 1,884 | 10.75% | 15,647 | - | 15,647 |
| 2046 | 17,676 | - | 17,676 | 1,096 | - | - | - | - | 14,600 | 256 | 255 | 3,076 | 1,915 | 10.83% | 15,762 | - | 15,762 |
| 2047 | 17,823 | - | 17,823 | 1,105 | - | - | - | - | 14,600 | 258 | 260 | 3,223 | 1,946 | 10.92% | 15,877 | - | 15,877 |
| 2048 | 17,971 | - | 17,971 | 1,114 | - | - | - | - | 14,600 | 261 | 265 | 3,371 | 1,977 | 11.00% | 15,994 | - | 15,994 |
| 2049 | 2,828 | - | 2,828 | 175 | - | - | - | - | 14,600 | 41 | - | - | 216 | 7.65% | 2,611 | - | 2,611 |

1. 2022 projected pre-tax earnings are based on the anticipated wages to be received by a full-time, minimum wage worker in the Plaintiff's current state of residence (Louisiana). 2023 Projected pre-tax earnings are based on expected real wage growth of 0.83% compounded annually with 2022 as the base year.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

## Schedule 5A Post-Incident Tax Calculation (Min. Wage Offset, Future Earnings Capacity) (Work Life Expectancy of 62)

| | |
|---|---|
| **Filing Status:** | **Single** |
| Real Wage Growth Forecast | 0.83% |

| **Min. Wage Baseline Earnings Calculation** | |
|---|---|
| Louisiana Min. Wage Rate | $ 7.25 |
| Hours per Week | 40 |
| Weeks per Year | 50 |
| **Baseline Earnings** | **$ 14,500** |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ 14,500 | $ - | $ 14,500 | $ 899 | $ - | $ - | $ - | $ - | $ 12,950 | $ 210 | $ 185 | $ 1,550 | $ 1,449 | 9.99% | $ 13,051 | $ - | $ 13,051 |
| 2023 | 14,620 | - | 14,620 | 906 | - | - | - | - | 13,850 | 212 | 187 | 770 | 1,383 | 9.46% | 13,237 | - | 13,237 |
| **2024** | 14,741 | - | 14,741 | 914 | - | - | - | - | 14,600 | 214 | 189 | 141 | 1,331 | 9.03% | 13,410 | - | 13,410 |
| 2025 | 14,863 | - | 14,863 | 922 | - | - | - | - | 14,600 | 216 | 192 | 263 | 1,355 | 9.12% | 13,508 | - | 13,508 |
| 2026 | 14,987 | - | 14,987 | 929 | - | - | - | - | 14,600 | 217 | 194 | 387 | 1,379 | 9.20% | 13,608 | - | 13,608 |
| 2027 | 15,111 | - | 15,111 | 937 | - | - | - | - | 14,600 | 219 | 196 | 511 | 1,403 | 9.29% | 13,708 | - | 13,708 |
| 2028 | 15,236 | - | 15,236 | 945 | - | - | - | - | 14,600 | 221 | 199 | 636 | 1,428 | 9.37% | 13,808 | - | 13,808 |
| 2029 | 15,362 | - | 15,362 | 952 | - | - | - | - | 14,600 | 223 | 201 | 762 | 1,452 | 9.45% | 13,910 | - | 13,910 |
| 2030 | 15,490 | - | 15,490 | 960 | - | - | - | - | 14,600 | 225 | 203 | 890 | 1,477 | 9.54% | 14,012 | - | 14,012 |
| 2031 | 15,618 | - | 15,618 | 968 | - | - | - | - | 14,600 | 226 | 206 | 1,018 | 1,502 | 9.62% | 14,116 | - | 14,116 |
| 2032 | 15,747 | - | 15,747 | 976 | - | - | - | - | 14,600 | 228 | 208 | 1,147 | 1,528 | 9.70% | 14,220 | - | 14,220 |
| 2033 | 15,878 | - | 15,878 | 984 | - | - | - | - | 14,600 | 230 | 210 | 1,278 | 1,553 | 9.78% | 14,325 | - | 14,325 |
| 2034 | 16,010 | - | 16,010 | 993 | - | - | - | - | 14,600 | 232 | 213 | 1,410 | 1,579 | 9.86% | 14,431 | - | 14,431 |
| 2035 | 16,142 | - | 16,142 | 1,001 | - | - | - | - | 14,600 | 234 | 215 | 1,542 | 1,604 | 9.94% | 14,538 | - | 14,538 |
| 2036 | 16,276 | - | 16,276 | 1,009 | - | - | - | - | 14,600 | 236 | 218 | 1,676 | 1,631 | 10.02% | 14,645 | - | 14,645 |
| 2037 | 16,411 | - | 16,411 | 1,017 | - | - | - | - | 14,600 | 238 | 220 | 1,811 | 1,657 | 10.10% | 14,754 | - | 14,754 |
| 2038 | 16,547 | - | 16,547 | 1,026 | - | - | - | - | 14,600 | 240 | 223 | 1,947 | 1,683 | 10.17% | 14,864 | - | 14,864 |
| 2039 | 16,684 | - | 16,684 | 1,034 | - | - | - | - | 14,600 | 242 | 225 | 2,084 | 1,710 | 10.25% | 14,974 | - | 14,974 |
| 2040 | 16,822 | - | 16,822 | 1,043 | - | - | - | - | 14,600 | 244 | 228 | 2,222 | 1,737 | 10.33% | 15,085 | - | 15,085 |
| 2041 | 16,962 | - | 16,962 | 1,052 | - | - | - | - | 14,600 | 246 | 231 | 2,362 | 1,764 | 10.40% | 15,197 | - | 15,197 |
| 2042 | 17,102 | - | 17,102 | 1,060 | - | - | - | - | 14,600 | 248 | 235 | 2,502 | 1,793 | 10.49% | 15,309 | - | 15,309 |
| 2043 | 17,244 | - | 17,244 | 1,069 | - | - | - | - | 14,600 | 250 | 240 | 2,644 | 1,823 | 10.57% | 15,421 | - | 15,421 |
| 2044 | 17,387 | - | 17,387 | 1,078 | - | - | - | - | 14,600 | 252 | 245 | 2,787 | 1,854 | 10.66% | 15,533 | - | 15,533 |
| 2045 | 17,531 | - | 17,531 | 1,087 | - | - | - | - | 14,600 | 254 | 250 | 2,931 | 1,884 | 10.75% | 15,647 | - | 15,647 |
| 2046 | 17,676 | - | 17,676 | 1,096 | - | - | - | - | 14,600 | 256 | 255 | 3,076 | 1,915 | 10.83% | 15,762 | - | 15,762 |
| 2047 | 17,823 | - | 17,823 | 1,105 | - | - | - | - | 14,600 | 258 | 260 | 3,223 | 1,946 | 10.92% | 15,877 | - | 15,877 |
| 2048 | 17,971 | - | 17,971 | 1,114 | - | - | - | - | 14,600 | 261 | 265 | 3,371 | 1,977 | 11.00% | 15,994 | - | 15,994 |
| 2049 | 18,119 | - | 18,119 | 1,123 | - | - | - | - | 14,600 | 263 | 270 | 3,519 | 2,009 | 11.08% | 16,111 | - | 16,111 |
| 2050 | 2,923 | - | 2,923 | 181 | - | - | - | - | 14,600 | 42 | - | - | 224 | 7.65% | 2,700 | - | 2,700 |

1. 2022 projected pre-tax earnings are based on the anticipated wages to be received by a full-time, minimum wage worker in the Plaintiff's current state of residence (Louisiana). 2023 Projected pre-tax earnings are based on expected real wage growth of 0.83% compounded annually with 2022 as the base year.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

## *Schedule 5A* Post-Incident Tax Calculation (Min. Wage Offset, Future Earnings Capacity) (Work Life Expectancy of 70)

| | |
|---|---|
| **Filing Status:** | **Single** |
| Real Wage Growth Forecast | 0.83% |

**Min. Wage Baseline Earnings Calculation**

| | |
|---|---|
| Louisiana Min. Wage Rate | $ 7.25 |
| Hours per Week | 40 |
| Weeks per Year | 50 |
| **Baseline Earnings** | **$ 14,500** |

**Social Security Tax:**

| Year | SS Rate | SS Min | SS Cap | SS Tax |
|---|---|---|---|---|
| 2022 | 6.20% | - | 147,000 | 9,114 |
| 2023 | 6.20% | - | 160,200 | 9,932 |
| 2024 | 6.20% | - | 168,600 | 10,453 |

**Medicare Tax:**

| Medicare Tax Table (Single) | | | |
|---|---|---|---|
| Rate | Low | High | Plus |
| 1.45% | $ - | $ 199,999 | $ - |
| 2.35% | 200,000 | - | 2,900 |

| 2022 Louisiana State Tax Table (Single) | | | | 2023 Louisiana State Tax Table (Single) | | | | 2024 Louisiana State Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - | 1.85% | $ - | $ 12,500 | $ - |
| 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 | 3.50% | 12,500 | 50,000 | 231 |
| 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 | 4.25% | 50,000 | - | 1,313 |

| 2022 Tax Table (Single) | | | | 2023 Tax Table (Single) | | | | 2024 Tax Table (Single) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | Low | High | Plus | Rate | Low | High | Plus | Rate | Low | High | Plus |
| 10.00% | $ - | $ 10,275 | $ - | 10.00% | $ - | $ 11,000 | $ - | 10.00% | $ - | $ 11,600 | $ - |
| 12.00% | 10,275 | 41,775 | 1,028 | 12.00% | 11,000 | 44,725 | 1,100 | 12.00% | 11,600 | 47,150 | 1,160 |
| 22.00% | 41,775 | 89,075 | 4,808 | 22.00% | 44,725 | 95,375 | 5,147 | 22.00% | 47,150 | 100,525 | 5,426 |
| 24.00% | 89,075 | 170,050 | 15,214 | 24.00% | 95,375 | 182,100 | 16,290 | 24.00% | 100,525 | 191,950 | 17,169 |
| 32.00% | 170,050 | 215,950 | 34,648 | 32.00% | 182,100 | 231,250 | 37,104 | 32.00% | 191,950 | 243,725 | 39,111 |
| 35.00% | 215,950 | 539,900 | 49,336 | 35.00% | 231,250 | 578,125 | 52,832 | 35.00% | 243,725 | 609,350 | 55,679 |
| 37.00% | 539,900 | - | 162,718 | 37.00% | 578,125 | - | 174,238 | 37.00% | 609,350 | - | 183,647 |

| Year | Plaintiff's Projected Pre-tax Earnings[1] | Plaintiff's Pre-Tax Deductions[2] | Plaintiff's Projected Taxable Earnings[3] | Plaintiff's SS Tax | Plaintiff Spouse's Pre-tax Earnings[4] | Plaintiff Spouse's proj. Pre-Tax Deductions | Plaintiff Spouse's Projected Taxable Earnings | Plaintiff Spouse's SS Tax | Standard Deduction | Medicare Tax | State Income Tax[6] | Taxable Earnings | Tax Due | Effective Tax Rate | Plaintiff's Projected After-Tax Earnings[5] | Plaintiff's Employment Related Expenses | Plaintiff's Projected Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | $ 14,500 | $ - | $ 14,500 | $ 899 | $ - | $ - | $ - | $ - | $ 12,950 | $ 210 | $ 185 | $ 1,550 | $ 1,449 | 9.99% | $ 13,051 | $ - | $ 13,051 |
| 2023 | 14,620 | - | 14,620 | 906 | - | - | - | - | 13,850 | 212 | 187 | 770 | 1,383 | 9.46% | 13,237 | - | 13,237 |
| **2024** | 14,741 | - | 14,741 | 914 | - | - | - | - | 14,600 | 214 | 189 | 141 | 1,331 | 9.03% | 13,410 | - | 13,410 |
| 2025 | 14,863 | - | 14,863 | 922 | - | - | - | - | 14,600 | 216 | 192 | 263 | 1,355 | 9.12% | 13,508 | - | 13,508 |
| 2026 | 14,987 | - | 14,987 | 929 | - | - | - | - | 14,600 | 217 | 194 | 387 | 1,379 | 9.20% | 13,608 | - | 13,608 |
| 2027 | 15,111 | - | 15,111 | 937 | - | - | - | - | 14,600 | 219 | 196 | 511 | 1,403 | 9.29% | 13,708 | - | 13,708 |
| 2028 | 15,236 | - | 15,236 | 945 | - | - | - | - | 14,600 | 221 | 199 | 636 | 1,428 | 9.37% | 13,808 | - | 13,808 |
| 2029 | 15,362 | - | 15,362 | 952 | - | - | - | - | 14,600 | 223 | 201 | 762 | 1,452 | 9.45% | 13,910 | - | 13,910 |
| 2030 | 15,490 | - | 15,490 | 960 | - | - | - | - | 14,600 | 225 | 203 | 890 | 1,477 | 9.54% | 14,012 | - | 14,012 |
| 2031 | 15,618 | - | 15,618 | 968 | - | - | - | - | 14,600 | 226 | 206 | 1,018 | 1,502 | 9.62% | 14,116 | - | 14,116 |
| 2032 | 15,747 | - | 15,747 | 976 | - | - | - | - | 14,600 | 228 | 208 | 1,147 | 1,528 | 9.70% | 14,220 | - | 14,220 |
| 2033 | 15,878 | - | 15,878 | 984 | - | - | - | - | 14,600 | 230 | 210 | 1,278 | 1,553 | 9.78% | 14,325 | - | 14,325 |
| 2034 | 16,010 | - | 16,010 | 993 | - | - | - | - | 14,600 | 232 | 213 | 1,410 | 1,579 | 9.86% | 14,431 | - | 14,431 |
| 2035 | 16,142 | - | 16,142 | 1,001 | - | - | - | - | 14,600 | 234 | 215 | 1,542 | 1,604 | 9.94% | 14,538 | - | 14,538 |
| 2036 | 16,276 | - | 16,276 | 1,009 | - | - | - | - | 14,600 | 236 | 218 | 1,676 | 1,631 | 10.02% | 14,645 | - | 14,645 |
| 2037 | 16,411 | - | 16,411 | 1,017 | - | - | - | - | 14,600 | 238 | 220 | 1,811 | 1,657 | 10.10% | 14,754 | - | 14,754 |
| 2038 | 16,547 | - | 16,547 | 1,026 | - | - | - | - | 14,600 | 240 | 223 | 1,947 | 1,683 | 10.17% | 14,864 | - | 14,864 |
| 2039 | 16,684 | - | 16,684 | 1,034 | - | - | - | - | 14,600 | 242 | 225 | 2,084 | 1,710 | 10.25% | 14,974 | - | 14,974 |
| 2040 | 16,822 | - | 16,822 | 1,043 | - | - | - | - | 14,600 | 244 | 228 | 2,222 | 1,737 | 10.33% | 15,085 | - | 15,085 |
| 2041 | 16,962 | - | 16,962 | 1,052 | - | - | - | - | 14,600 | 246 | 231 | 2,362 | 1,764 | 10.40% | 15,197 | - | 15,197 |
| 2042 | 17,102 | - | 17,102 | 1,060 | - | - | - | - | 14,600 | 248 | 235 | 2,502 | 1,793 | 10.49% | 15,309 | - | 15,309 |
| 2043 | 17,244 | - | 17,244 | 1,069 | - | - | - | - | 14,600 | 250 | 240 | 2,644 | 1,823 | 10.57% | 15,421 | - | 15,421 |
| 2044 | 17,387 | - | 17,387 | 1,078 | - | - | - | - | 14,600 | 252 | 245 | 2,787 | 1,854 | 10.66% | 15,533 | - | 15,533 |
| 2045 | 17,531 | - | 17,531 | 1,087 | - | - | - | - | 14,600 | 254 | 250 | 2,931 | 1,884 | 10.75% | 15,647 | - | 15,647 |
| 2046 | 17,676 | - | 17,676 | 1,096 | - | - | - | - | 14,600 | 256 | 255 | 3,076 | 1,915 | 10.83% | 15,762 | - | 15,762 |
| 2047 | 17,823 | - | 17,823 | 1,105 | - | - | - | - | 14,600 | 258 | 260 | 3,223 | 1,946 | 10.92% | 15,877 | - | 15,877 |
| 2048 | 17,971 | - | 17,971 | 1,114 | - | - | - | - | 14,600 | 261 | 265 | 3,371 | 1,977 | 11.00% | 15,994 | - | 15,994 |
| 2049 | 18,119 | - | 18,119 | 1,123 | - | - | - | - | 14,600 | 263 | 270 | 3,519 | 2,009 | 11.08% | 16,111 | - | 16,111 |
| 2050 | 18,270 | - | 18,270 | 1,133 | - | - | - | - | 14,600 | 265 | 276 | 3,670 | 2,040 | 11.17% | 16,229 | - | 16,229 |
| 2051 | 18,421 | - | 18,421 | 1,142 | - | - | - | - | 14,600 | 267 | 281 | 3,821 | 2,072 | 11.25% | 16,349 | - | 16,349 |
| 2052 | 18,574 | - | 18,574 | 1,152 | - | - | - | - | 14,600 | 269 | 286 | 3,974 | 2,105 | 11.33% | 16,469 | - | 16,469 |
| 2053 | 18,728 | - | 18,728 | 1,161 | - | - | - | - | 14,600 | 272 | 292 | 4,128 | 2,137 | 11.41% | 16,590 | - | 16,590 |
| 2054 | 18,883 | - | 18,883 | 1,171 | - | - | - | - | 14,600 | 274 | 297 | 4,283 | 2,170 | 11.49% | 16,713 | - | 16,713 |
| 2055 | 19,039 | - | 19,039 | 1,180 | - | - | - | - | 14,600 | 276 | 303 | 4,439 | 2,203 | 11.57% | 16,836 | - | 16,836 |
| 2056 | 19,197 | - | 19,197 | 1,190 | - | - | - | - | 14,600 | 278 | 308 | 4,597 | 2,236 | 11.65% | 16,961 | - | 16,961 |
| 2057 | 19,356 | - | 19,356 | 1,200 | - | - | - | - | 14,600 | 281 | 314 | 4,756 | 2,270 | 11.73% | 17,086 | - | 17,086 |
| 2058 | 3,123 | - | 3,123 | 194 | - | - | - | - | 14,600 | 45 | - | - | 239 | 7.65% | 2,884 | - | 2,884 |

1. 2022 projected pre-tax earnings are based on the anticipated wages to be received by a full-time, minimum wage worker in the Plaintiff's current state of residence (Louisiana). 2023 Projected pre-tax earnings are based on expected real wage growth of 0.83% compounded annually with 2022 as the base year.
2. It is my understanding Plaintiff did not make any pre-tax contributions.
3. Plaintiff's projected pre-tax earnings less pre-tax contributions.
4. I understand Plaintiff's is not currently married.
5. Projected pre-tax earnings less effective tax rate for each respective year.
6. It is my understanding that Plaintiff was a resident of Louisiana and subject to Louisiana state income taxes. Single tax filers in Louisiana are afforded a $4,500 personal exemption.

LCS FORENSIC ACCOUNTING & ADVISORY

## *Schedule 6* Earning Capacity Calculation

**Pre-Incident Earnings**

| Year | Period | Employer | Source | Gross Wages[1] | Pre-Tax deductions | # of Days[2] | Pre-Tax Daily Avg. Earnings (Net) |
|---|---|---|---|---|---|---|---|
| 2022 | Pre-Incident | Weeks Marine | Plaintiff | $ 15,264 | $ - | 42 | $ 363 |
| **Baseline Rate (Pre-Incident 2022)** | | | | **$ 15,264** | **$ -** | **42** | **$ 363.43** |
| **Projected Baseline Annual Salary (2023)** | | | | | | | **$ 133,751** |

**Actual Post-Incident Earnings[4]**

| Year | Period | Employer | Source | Gross Wages | Pre-Tax deductions | # of Days | Pre-Tax Daily Avg. Earnings (Net) |
|---|---|---|---|---|---|---|---|
| **Baseline Rate (Post-Incident 2022)** | | | | **$ -** | **$ -** | **0** | **$ -** |

1. LCS spoke with Plaintiff and counsel on 29 May 2024. Plaintiff indicated that he earned $36 per hour, worked 84 hours per week, and that his typical hitch was 28 days on, 14 days off. The 2022 average daily rate is reflective of average daily wages received on a 42 day hitch.
2. It is my understanding that Plaintiff worked year round until the date of the incident.
3. 2023 baseline earnings uses the 2022 average daily rate multiplied by 365 days and the expected real wage growth rate of 0.83%.
4. It is my understanding that Plaintiff has not returned to work since the date of the incident.

## *Schedule 7* Economic Data Table[1]

| Decade | CPI Growth | Nominal T-Bill Yield | Real T-Bill Yield | Nominal Wage Growth | Real Wage Growth | Nominal Medical Care Growth | Real Medical Care Growth |
|---|---|---|---|---|---|---|---|
| 1970 | 7.41% | 6.51% | -0.79% | 8.99% | 0.19% | 8.08% | 0.66% |
| 1980 | 5.12% | 8.94% | 3.68% | 5.88% | 0.75% | 8.16% | 2.94% |
| 1990 | 2.93% | 4.98% | 2.00% | 3.94% | 0.99% | 5.12% | 2.12% |
| 2000 | 2.54% | 2.83% | 0.29% | 3.82% | 1.26% | 4.09% | 1.52% |
| 2010 | 1.76% | 0.64% | -1.10% | 2.52% | 0.75% | 3.01% | 1.23% |
| 2020 | 4.58% | 1.99% | -2.42% | 5.22% | 0.69% | 2.13% | -2.31% |
| **Average** | **4.01%** | **4.57%** | **0.56%** | **4.74%** | **0.83%** | **5.52%** | **1.48%** |

1. Please refer to Schedule 7.1 for data.

## Schedule 7.1 Economic Growth Table

| Year | Decade | CPI Change[1] | Nominal Treasury Bill Yield[2] | Real Treasury Bill Yield[3] | Nominal Wage Growth[4] | Real Wage Growth[3] | Nominal Medical Care[1] | Real Medical Care[3] |
|---|---|---|---|---|---|---|---|---|
| 1970 | 1970 | 5.60% | 6.53% | 0.88% | n/a | n/a | 7.40% | 1.70% |
| 1971 | 1970 | 3.30% | 4.51% | 1.17% | n/a | n/a | 4.60% | 1.26% |
| 1972 | 1970 | 3.40% | 4.47% | 1.03% | n/a | n/a | 3.30% | -0.10% |
| 1973 | 1970 | 8.70% | 7.18% | -1.40% | n/a | n/a | 5.30% | -3.13% |
| 1974 | 1970 | 12.30% | 7.93% | -3.89% | 9.42% | -2.57% | 12.60% | 0.27% |
| 1975 | 1970 | 6.90% | 6.12% | -0.73% | 10.44% | 3.31% | 9.80% | 2.71% |
| 1976 | 1970 | 4.90% | 5.27% | 0.35% | 7.78% | 2.75% | 10.00% | 4.86% |
| 1977 | 1970 | 6.70% | 5.52% | -1.11% | 8.21% | 1.42% | 8.90% | 2.06% |
| 1978 | 1970 | 9.00% | 7.58% | -1.30% | 8.56% | -0.40% | 8.80% | -0.18% |
| 1979 | 1970 | 13.30% | 10.02% | -2.89% | 9.51% | -3.35% | 10.10% | -2.82% |
| 1980 | 1980 | 12.50% | 11.37% | -1.00% | 10.73% | -1.58% | 9.90% | -2.31% |
| 1981 | 1980 | 8.90% | 13.78% | 4.48% | 9.59% | 0.63% | 12.50% | 3.31% |
| 1982 | 1980 | 3.80% | 11.08% | 7.01% | 7.28% | 3.36% | 11.00% | 6.94% |
| 1983 | 1980 | 3.80% | 8.75% | 4.77% | 4.46% | 0.64% | 6.40% | 2.50% |
| 1984 | 1980 | 3.90% | 9.77% | 5.65% | 4.31% | 0.39% | 6.10% | 2.12% |
| 1985 | 1980 | 3.80% | 7.64% | 3.70% | 4.87% | 1.03% | 6.80% | 2.89% |
| 1986 | 1980 | 1.10% | 6.03% | 4.88% | 5.76% | 4.61% | 7.70% | 6.53% |
| 1987 | 1980 | 4.40% | 6.05% | 1.58% | 3.77% | -0.61% | 5.80% | 1.34% |
| 1988 | 1980 | 4.40% | 6.92% | 2.41% | 5.13% | 0.70% | 6.90% | 2.39% |
| 1989 | 1980 | 4.60% | 8.04% | 3.29% | 2.90% | -1.63% | 8.50% | 3.73% |
| 1990 | 1990 | 6.10% | 7.47% | 1.29% | 5.98% | -0.11% | 9.60% | 3.30% |
| 1991 | 1990 | 3.10% | 5.49% | 2.32% | 4.75% | 1.60% | 7.90% | 4.66% |
| 1992 | 1990 | 2.90% | 3.57% | 0.65% | 6.21% | 3.22% | 6.60% | 3.60% |
| 1993 | 1990 | 2.70% | 3.14% | 0.43% | 1.22% | -1.44% | 5.40% | 2.63% |
| 1994 | 1990 | 2.70% | 4.66% | 1.91% | 0.98% | -1.68% | 4.90% | 2.14% |
| 1995 | 1990 | 2.50% | 5.59% | 3.01% | 2.48% | -0.02% | 3.90% | 1.37% |
| 1996 | 1990 | 3.30% | 5.09% | 1.73% | 3.44% | 0.14% | 3.00% | -0.29% |
| 1997 | 1990 | 1.70% | 5.18% | 3.42% | 3.89% | 2.16% | 2.80% | 1.08% |
| 1998 | 1990 | 1.60% | 4.85% | 3.20% | 5.79% | 4.12% | 3.40% | 1.77% |
| 1999 | 1990 | 2.70% | 4.76% | 2.01% | 4.63% | 1.88% | 3.70% | 0.97% |
| 2000 | 2000 | 3.40% | 5.92% | 2.44% | 7.01% | 3.49% | 4.20% | 0.77% |
| 2001 | 2000 | 1.60% | 3.39% | 1.76% | 4.34% | 2.70% | 4.70% | 3.05% |
| 2002 | 2000 | 2.40% | 1.69% | -0.69% | 2.29% | -0.10% | 5.00% | 2.54% |
| 2003 | 2000 | 1.90% | 1.06% | -0.82% | 3.73% | 1.80% | 3.70% | 1.77% |
| 2004 | 2000 | 3.30% | 1.57% | -1.67% | 4.55% | 1.21% | 4.20% | 0.87% |
| 2005 | 2000 | 3.40% | 3.40% | 0.00% | 3.65% | 0.24% | 4.30% | 0.87% |
| 2006 | 2000 | 2.50% | 4.80% | 2.24% | 3.85% | 1.31% | 3.60% | 1.07% |
| 2007 | 2000 | 4.10% | 4.48% | 0.37% | 4.32% | 0.21% | 5.20% | 1.06% |
| 2008 | 2000 | 0.10% | 1.71% | 1.61% | 3.20% | 3.09% | 2.60% | 2.50% |
| 2009 | 2000 | 2.70% | 0.29% | -2.35% | 1.27% | -1.39% | 3.40% | 0.68% |
| 2010 | 2010 | 1.50% | 0.20% | -1.28% | 1.85% | 0.34% | 3.30% | 1.77% |
| 2011 | 2010 | 3.00% | 0.10% | -2.82% | 1.94% | -1.03% | 3.50% | 0.49% |
| 2012 | 2010 | 1.70% | 0.13% | -1.54% | 2.35% | 0.64% | 3.20% | 1.47% |
| 2013 | 2010 | 1.50% | 0.09% | -1.39% | 1.26% | -0.24% | 2.00% | 0.49% |
| 2014 | 2010 | 0.80% | 0.06% | -0.73% | 2.63% | 1.82% | 3.00% | 2.18% |
| 2015 | 2010 | 0.70% | 0.17% | -0.53% | 3.10% | 2.38% | 2.60% | 1.89% |
| 2016 | 2010 | 2.10% | 0.46% | -1.61% | 1.34% | -0.74% | 4.10% | 1.96% |
| 2017 | 2010 | 2.10% | 1.05% | -1.03% | 3.43% | 1.30% | 1.80% | -0.29% |
| 2018 | 2010 | 1.90% | 2.10% | 0.20% | 3.36% | 1.44% | 2.00% | 0.10% |
| 2019 | 2010 | 2.30% | 2.07% | -0.22% | 3.90% | 1.57% | 4.60% | 2.25% |
| 2020 | 2020 | 1.40% | 0.39% | -1.00% | 8.16% | 6.67% | 1.80% | 0.39% |
| 2021 | 2020 | 7.00% | 0.06% | -6.49% | 4.85% | -2.01% | 2.20% | -4.49% |
| 2022 | 2020 | 6.50% | 2.44% | -3.81% | 3.66% | -2.67% | 4.00% | -2.35% |
| 2023 | 2020 | 3.40% | 5.08% | 1.62% | 4.19% | 0.76% | 0.50% | -2.80% |

1. Please refer to Appendix I for detail. Please note 1970-1980 data for CPI and Medical Care from prior reports.
2. 6-month T-Bill. Please refer to Appendix II for detail.
3. Adjusted to remove CPI change.
4. Please refer to Appendix III for detail.

## *Appendix I* TABLE B–38. Changes in consumer price indexes, 1981–2023

| Year | All items | All items less food and energy | | | | | Food | | | Energy [4] | | C-CPI-U [5] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total [1] | Shelter [2] | Medical care [3] | Apparel | New vehicles | Total [1] | At home | Away from home | Total [1, 3] | Gasoline | |
| | December to December, NSA | | | | | | | | | | | |
| 1981 | 8.9 | 9.5 | 9.9 | 12.5 | 3.5 | 6.8 | 4.3 | 2.9 | 7.1 | 11.9 | 9.4 | …… |
| 1982 | 3.8 | 4.5 | 2.4 | 11.0 | 1.6 | 1.4 | 3.1 | 2.3 | 5.1 | 1.3 | -6.7 | …… |
| 1983 | 3.8 | 4.8 | 4.7 | 6.4 | 2.9 | 3.3 | 2.7 | 1.8 | 4.1 | -.5 | -1.6 | …… |
| 1984 | 3.9 | 4.7 | 5.2 | 6.1 | 2.0 | 2.5 | 3.8 | 3.6 | 4.2 | .2 | -2.5 | …… |
| 1985 | 3.8 | 4.3 | 6.0 | 6.8 | 2.8 | 3.6 | 2.6 | 2.0 | 3.8 | 1.8 | 3.0 | …… |
| 1986 | 1.1 | 3.8 | 4.6 | 7.7 | .9 | 5.6 | 3.8 | 3.7 | 4.3 | -19.7 | -30.7 | …… |
| 1987 | 4.4 | 4.2 | 4.8 | 5.8 | 4.8 | 1.8 | 3.5 | 3.5 | 3.7 | 8.2 | 18.6 | …… |
| 1988 | 4.4 | 4.7 | 4.5 | 6.9 | 4.7 | 2.2 | 5.2 | 5.6 | 4.4 | .5 | -1.8 | …… |
| 1989 | 4.6 | 4.4 | 4.9 | 8.5 | 1.0 | 2.4 | 5.6 | 6.2 | 4.6 | 5.1 | 6.5 | …… |
| 1990 | 6.1 | 5.2 | 5.2 | 9.6 | 5.1 | 2.0 | 5.3 | 5.8 | 4.5 | 18.1 | 36.8 | …… |
| 1991 | 3.1 | 4.4 | 3.9 | 7.9 | 3.4 | 3.2 | 1.9 | 1.3 | 2.9 | -7.4 | -16.2 | …… |
| 1992 | 2.9 | 3.3 | 2.9 | 6.6 | 1.4 | 2.3 | 1.5 | 1.5 | 1.4 | 2.0 | 2.0 | …… |
| 1993 | 2.7 | 3.2 | 3.0 | 5.4 | .9 | 3.3 | 2.9 | 3.5 | 1.9 | -1.4 | -5.9 | …… |
| 1994 | 2.7 | 2.6 | 3.0 | 4.9 | -1.6 | 3.3 | 2.9 | 3.5 | 1.9 | 2.2 | 6.4 | …… |
| 1995 | 2.5 | 3.0 | 3.5 | 3.9 | .1 | 1.9 | 2.1 | 2.0 | 2.2 | -1.3 | -4.2 | …… |
| 1996 | 3.3 | 2.6 | 2.9 | 3.0 | -.2 | 1.8 | 4.3 | 4.9 | 3.1 | 8.6 | 12.4 | …… |
| 1997 | 1.7 | 2.2 | 3.4 | 2.8 | 1.0 | -.9 | 1.5 | 1.0 | 2.6 | -3.4 | -6.1 | …… |
| 1998 | 1.6 | 2.4 | 3.3 | 3.4 | -.7 | .0 | 2.3 | 2.1 | 2.5 | -8.8 | -15.4 | …… |
| 1999 | 2.7 | 1.9 | 2.5 | 3.7 | -.5 | -.3 | 1.9 | 1.7 | 2.3 | 13.4 | 30.1 | …… |
| 2000 | 3.4 | 2.6 | 3.4 | 4.2 | -1.8 | .0 | 2.8 | 2.9 | 2.4 | 14.2 | 13.9 | 2.6 |
| 2001 | 1.6 | 2.7 | 4.2 | 4.7 | -3.2 | -.1 | 2.8 | 2.6 | 3.0 | -13.0 | -24.9 | 1.3 |
| 2002 | 2.4 | 1.9 | 3.1 | 5.0 | -1.8 | -2.0 | 1.5 | .8 | 2.3 | 10.7 | 24.8 | 2.0 |
| 2003 | 1.9 | 1.1 | 2.2 | 3.7 | -2.1 | -1.8 | 3.6 | 4.5 | 2.3 | 6.9 | 6.8 | 1.7 |
| 2004 | 3.3 | 2.2 | 2.7 | 4.2 | -.2 | .6 | 2.7 | 2.4 | 3.0 | 16.6 | 26.1 | 3.2 |
| 2005 | 3.4 | 2.2 | 2.6 | 4.3 | -1.1 | -.4 | 2.3 | 1.7 | 3.2 | 17.1 | 16.1 | 2.9 |
| 2006 | 2.5 | 2.6 | 4.2 | 3.6 | .9 | -.9 | 2.1 | 1.4 | 3.2 | 2.9 | 6.4 | 2.3 |
| 2007 | 4.1 | 2.4 | 3.1 | 5.2 | -.3 | -.3 | 4.9 | 5.6 | 4.0 | 17.4 | 29.6 | 3.7 |
| 2008 | .1 | 1.8 | 1.9 | 2.6 | -1.0 | -3.2 | 5.9 | 6.6 | 5.0 | -21.3 | -43.1 | .2 |
| 2009 | 2.7 | 1.8 | .3 | 3.4 | 1.9 | 4.9 | -.5 | -2.4 | 1.9 | 18.2 | 53.5 | 2.5 |
| 2010 | 1.5 | .8 | .4 | 3.3 | -1.1 | -.2 | 1.5 | 1.7 | 1.3 | 7.7 | 13.8 | 1.3 |
| 2011 | 3.0 | 2.2 | 1.9 | 3.5 | 4.6 | 3.2 | 4.7 | 6.0 | 2.9 | 6.6 | 9.9 | 2.9 |
| 2012 | 1.7 | 1.9 | 2.2 | 3.2 | 1.8 | 1.6 | 1.8 | 1.3 | 2.5 | .5 | 1.7 | 1.5 |
| 2013 | 1.5 | 1.7 | 2.5 | 2.0 | .6 | .4 | 1.1 | .4 | 2.1 | .5 | -1.0 | 1.3 |
| 2014 | .8 | 1.6 | 2.9 | 3.0 | -2.0 | .5 | 3.4 | 3.7 | 3.0 | -10.6 | -21.0 | .5 |
| 2015 | .7 | 2.1 | 3.2 | 2.6 | -.9 | .2 | .8 | -.4 | 2.6 | -12.6 | -19.7 | .4 |
| 2016 | 2.1 | 2.2 | 3.6 | 4.1 | -.1 | .3 | -.2 | -2.0 | 2.3 | 5.4 | 9.1 | 1.8 |
| 2017 | 2.1 | 1.8 | 3.2 | 1.8 | -1.6 | -.5 | 1.6 | .9 | 2.5 | 6.9 | 10.7 | 1.7 |
| 2018 | 1.9 | 2.2 | 3.2 | 2.0 | -.1 | -.3 | 1.6 | .6 | 2.8 | -.3 | -2.1 | 1.5 |
| 2019 | 2.3 | 2.3 | 3.2 | 4.6 | -1.2 | .1 | 1.8 | .7 | 3.1 | 3.4 | 7.9 | 1.8 |
| 2020 | 1.4 | 1.6 | 1.8 | 1.8 | -3.9 | 2.0 | 3.9 | 3.9 | 3.9 | -7.0 | -15.2 | 1.5 |
| 2021 | 7.0 | 5.5 | 4.1 | 2.2 | 5.8 | 11.8 | 6.3 | 6.5 | 6.0 | 29.3 | 49.6 | 6.5 |
| 2022 | 6.5 | 5.7 | 7.5 | 4.0 | 2.9 | 5.9 | 10.4 | 11.8 | 8.3 | 7.3 | -1.5 | 6.4 |
| 2023 | 3.4 | 3.9 | 6.2 | .5 | 1.0 | 1.0 | 2.7 | 1.3 | 5.2 | -2.0 | -1.9 | 3.0 |

1. Includes other items not shown separately.
2. Data beginning with 1983 incorporate a rental equivalence measure for homeowners' costs.
3. Commodities and services.
4. Household energy--electricity, utility (piped) gas service, fuel oil, etc.--and motor fuel.
5. Chained consumer price index (C-CPI-U) introduced in 2002. Reflects the effect of substitution that consumers make across item

Source: Department of Labor (Bureau of Labor Statistics).

***Appendix II*** **TABLE B–42. Bond yields and interest rates, 1953–2023**

| Year | U.S. Treasury securities | | | | | Corporate bonds (Moody's) | | High-grade municipal bonds (Standard & | Home mortgage yields [4] | Prime rate charged by banks [5] | Discount window (Federal Reserve Bank of New York) [5, 6] | | Federal funds rate [7] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bills (at auction) [1] | | Constant maturities [2] | | | | | | | | | | |
| | 3-month | 6-month | 3-year | 10-year | 30-year | Aaa [3] | Baa | | | | Primary credit | Adjustment credit | |
| 1953 | 1.931 | ...... | 2.47 | 2.85 | ...... | 3.20 | 3.74 | 2.72 | ...... | 3.17 | ...... | 1.99 | ...... |
| 1954 | 0.953 | ...... | 1.63 | 2.40 | ...... | 2.90 | 3.51 | 2.37 | ...... | 3.05 | ...... | 1.60 | ...... |
| 1955 | 1.753 | ...... | 2.47 | 2.82 | ...... | 3.06 | 3.53 | 2.53 | ...... | 3.16 | ...... | 1.89 | 1.79 |
| 1956 | 2.658 | ...... | 3.19 | 3.18 | ...... | 3.36 | 3.88 | 2.93 | ...... | 3.77 | ...... | 2.77 | 2.73 |
| 1957 | 3.267 | ...... | 3.98 | 3.65 | ...... | 3.89 | 4.71 | 3.60 | ...... | 4.20 | ...... | 3.12 | 3.11 |
| 1958 | 1.839 | ...... | 2.84 | 3.32 | ...... | 3.79 | 4.73 | 3.56 | ...... | 3.83 | ...... | 2.15 | 1.57 |
| 1959 | 3.405 | 3.832 | 4.46 | 4.33 | ...... | 4.38 | 5.05 | 3.95 | ...... | 4.48 | ...... | 3.36 | 3.31 |
| 1960 | 2.930 | 3.250 | 3.98 | 4.12 | ...... | 4.41 | 5.19 | 3.73 | ...... | 4.82 | ...... | 3.53 | 3.21 |
| 1961 | 2.38 | 2.61 | 3.54 | 3.88 | ...... | 4.35 | 5.08 | 3.46 | ...... | 4.50 | ...... | 3.00 | 1.95 |
| 1962 | 2.78 | 2.91 | 3.47 | 3.95 | ...... | 4.33 | 5.02 | 3.18 | ...... | 4.50 | ...... | 3.00 | 2.71 |
| 1963 | 3.16 | 3.25 | 3.67 | 4.00 | ...... | 4.26 | 4.86 | 3.23 | ...... | 4.50 | ...... | 3.23 | 3.18 |
| 1964 | 3.56 | 3.69 | 4.03 | 4.19 | ...... | 4.40 | 4.83 | 3.22 | ...... | 4.50 | ...... | 3.55 | 3.50 |
| 1965 | 3.95 | 4.05 | 4.22 | 4.28 | ...... | 4.49 | 4.87 | 3.27 | ...... | 4.54 | ...... | 4.04 | 4.07 |
| 1966 | 4.88 | 5.08 | 5.23 | 4.93 | ...... | 5.13 | 5.67 | 3.82 | ...... | 5.63 | ...... | 4.50 | 5.11 |
| 1967 | 4.32 | 4.63 | 5.03 | 5.07 | ...... | 5.51 | 6.23 | 3.98 | ...... | 5.63 | ...... | 4.19 | 4.22 |
| 1968 | 5.34 | 5.47 | 5.68 | 5.64 | ...... | 6.18 | 6.94 | 4.51 | ...... | 6.31 | ...... | 5.17 | 5.66 |
| 1969 | 6.68 | 6.85 | 7.02 | 6.67 | ...... | 7.03 | 7.81 | 5.81 | ...... | 7.96 | ...... | 5.87 | 8.21 |
| 1970 | 6.43 | 6.53 | 7.29 | 7.35 | ...... | 8.04 | 9.11 | 6.51 | ...... | 7.91 | ...... | 5.95 | 7.17 |
| 1971 | 4.35 | 4.51 | 5.66 | 6.16 | ...... | 7.39 | 8.56 | 5.70 | 7.54 | 5.73 | ...... | 4.88 | 4.67 |
| 1972 | 4.07 | 4.47 | 5.72 | 6.21 | ...... | 7.21 | 8.16 | 5.27 | 7.38 | 5.25 | ...... | 4.50 | 4.44 |
| 1973 | 7.04 | 7.18 | 6.96 | 6.85 | ...... | 7.44 | 8.24 | 5.18 | 8.04 | 8.03 | ...... | 6.45 | 8.74 |
| 1974 | 7.89 | 7.93 | 7.84 | 7.56 | ...... | 8.57 | 9.50 | 6.09 | 9.19 | 10.81 | ...... | 7.83 | 10.51 |
| 1975 | 5.84 | 6.12 | 7.50 | 7.99 | ...... | 8.83 | 10.61 | 6.89 | 9.05 | 7.86 | ...... | 6.25 | 5.82 |
| 1976 | 4.99 | 5.27 | 6.77 | 7.61 | ...... | 8.43 | 9.75 | 6.49 | 8.87 | 6.84 | ...... | 5.50 | 5.05 |
| 1977 | 5.27 | 5.52 | 6.68 | 7.42 | 7.75 | 8.02 | 8.97 | 5.56 | 8.85 | 6.83 | ...... | 5.46 | 5.54 |
| 1978 | 7.22 | 7.58 | 8.29 | 8.41 | 8.49 | 8.73 | 9.49 | 5.90 | 9.64 | 9.06 | ...... | 7.46 | 7.94 |
| 1979 | 10.05 | 10.02 | 9.70 | 9.43 | 9.28 | 9.63 | 10.69 | 6.39 | 11.20 | 12.67 | ...... | 10.29 | 11.20 |
| 1980 | 11.51 | 11.37 | 11.51 | 11.43 | 11.27 | 11.94 | 13.67 | 8.51 | 13.74 | 15.26 | ...... | 11.77 | 13.35 |
| 1981 | 14.03 | 13.78 | 14.46 | 13.92 | 13.45 | 14.17 | 16.04 | 11.23 | 16.63 | 18.87 | ...... | 13.42 | 16.39 |
| 1982 | 10.69 | 11.08 | 12.93 | 13.01 | 12.76 | 13.79 | 16.11 | 11.57 | 16.04 | 14.85 | ...... | 11.01 | 12.24 |
| 1983 | 8.63 | 8.75 | 10.45 | 11.10 | 11.18 | 12.04 | 13.55 | 9.47 | 13.24 | 10.79 | ...... | 8.50 | 9.09 |
| 1984 | 9.53 | 9.77 | 11.92 | 12.46 | 12.41 | 12.71 | 14.19 | 10.15 | 13.88 | 12.04 | ...... | 8.80 | 10.23 |
| 1985 | 7.47 | 7.64 | 9.64 | 10.62 | 10.79 | 11.37 | 12.72 | 9.18 | 12.43 | 9.93 | ...... | 7.69 | 8.10 |
| 1986 | 5.98 | 6.03 | 7.06 | 7.67 | 7.78 | 9.02 | 10.39 | 7.38 | 10.19 | 8.33 | ...... | 6.32 | 6.80 |
| 1987 | 5.82 | 6.05 | 7.68 | 8.39 | 8.59 | 9.38 | 10.58 | 7.73 | 10.21 | 8.21 | ...... | 5.66 | 6.66 |
| 1988 | 6.69 | 6.92 | 8.26 | 8.85 | 8.96 | 9.71 | 10.83 | 7.76 | 10.34 | 9.32 | ...... | 6.20 | 7.57 |
| 1989 | 8.12 | 8.04 | 8.55 | 8.49 | 8.45 | 9.26 | 10.18 | 7.24 | 10.32 | 10.87 | ...... | 6.93 | 9.21 |
| 1990 | 7.51 | 7.47 | 8.26 | 8.55 | 8.61 | 9.32 | 10.36 | 7.25 | 10.13 | 10.01 | ...... | 6.98 | 8.10 |
| 1991 | 5.42 | 5.49 | 6.82 | 7.86 | 8.14 | 8.77 | 9.80 | 6.89 | 9.25 | 8.46 | ...... | 5.45 | 5.69 |
| 1992 | 3.45 | 3.57 | 5.30 | 7.01 | 7.67 | 8.14 | 8.98 | 6.41 | 8.39 | 6.25 | ...... | 3.25 | 3.52 |
| 1993 | 3.02 | 3.14 | 4.44 | 5.87 | 6.59 | 7.22 | 7.93 | 5.63 | 7.31 | 6.00 | ...... | 3.00 | 3.02 |
| 1994 | 4.29 | 4.66 | 6.27 | 7.09 | 7.37 | 7.96 | 8.62 | 6.19 | 8.38 | 7.15 | ...... | 3.60 | 4.21 |
| 1995 | 5.51 | 5.59 | 6.25 | 6.57 | 6.88 | 7.59 | 8.20 | 5.95 | 7.93 | 8.83 | ...... | 5.21 | 5.83 |
| 1996 | 5.02 | 5.09 | 5.99 | 6.44 | 6.71 | 7.37 | 8.05 | 5.75 | 7.81 | 8.27 | ...... | 5.02 | 5.30 |
| 1997 | 5.07 | 5.18 | 6.10 | 6.35 | 6.61 | 7.26 | 7.86 | 5.55 | 7.60 | 8.44 | ...... | 5.00 | 5.46 |
| 1998 | 4.81 | 4.85 | 5.14 | 5.26 | 5.58 | 6.53 | 7.22 | 5.12 | 6.94 | 8.35 | ...... | 4.92 | 5.35 |
| 1999 | 4.66 | 4.76 | 5.49 | 5.65 | 5.87 | 7.04 | 7.87 | 5.43 | 7.44 | 8.00 | ...... | 4.62 | 4.97 |
| 2000 | 5.85 | 5.92 | 6.22 | 6.03 | 5.94 | 7.62 | 8.36 | 5.77 | 8.05 | 9.23 | ...... | 5.73 | 6.24 |
| 2001 | 3.44 | 3.39 | 4.09 | 5.02 | 5.49 | 7.08 | 7.95 | 5.19 | 6.97 | 6.91 | ...... | 3.40 | 3.88 |
| 2002 | 1.62 | 1.69 | 3.10 | 4.61 | 5.43 | 6.49 | 7.80 | 5.05 | 6.54 | 4.67 | ...... | 1.17 | 1.67 |
| 2003 | 1.01 | 1.06 | 2.10 | 4.01 | ...... | 5.67 | 6.77 | 4.73 | 5.83 | 4.12 | 2.12 | ...... | 1.13 |
| 2004 | 1.38 | 1.57 | 2.78 | 4.27 | ...... | 5.63 | 6.39 | 4.63 | 5.84 | 4.34 | 2.34 | ...... | 1.35 |
| 2005 | 3.16 | 3.40 | 3.93 | 4.29 | ...... | 5.24 | 6.06 | 4.29 | 5.87 | 6.19 | 4.19 | ...... | 3.22 |
| 2006 | 4.73 | 4.80 | 4.77 | 4.80 | 4.91 | 5.59 | 6.48 | 4.42 | 6.41 | 7.96 | 5.96 | ...... | 4.97 |
| 2007 | 4.41 | 4.48 | 4.35 | 4.63 | 4.84 | 5.56 | 6.48 | 4.42 | 6.34 | 8.05 | 5.86 | ...... | 5.02 |
| 2008 | 1.48 | 1.71 | 2.24 | 3.66 | 4.28 | 5.63 | 7.45 | 4.80 | 6.03 | 5.09 | 2.39 | ...... | 1.92 |
| 2009 | 0.16 | 0.29 | 1.43 | 3.26 | 4.08 | 5.31 | 7.30 | 4.64 | 5.04 | 3.25 | 0.50 | ...... | 0.16 |
| 2010 | .14 | .20 | 1.11 | 3.22 | 4.25 | 4.94 | 6.04 | 4.16 | 4.69 | 3.25 | .72 | ...... | .18 |
| 2011 | .06 | .10 | 0.75 | 2.78 | 3.91 | 4.64 | 5.66 | 4.29 | 4.45 | 3.25 | .75 | ...... | .10 |
| 2012 | .09 | .13 | .38 | 1.80 | 2.92 | 3.67 | 4.94 | 3.14 | 3.66 | 3.25 | .75 | ...... | .14 |
| 2013 | .06 | .09 | .54 | 2.35 | 3.45 | 4.24 | 5.10 | 3.96 | 3.98 | 3.25 | .75 | ...... | .11 |
| 2014 | .03 | .06 | .90 | 2.54 | 3.34 | 4.16 | 4.85 | 3.78 | 4.17 | 3.25 | .75 | ...... | .09 |
| 2015 | .06 | .17 | 1.02 | 2.14 | 2.84 | 3.89 | 5.00 | 3.48 | 3.85 | 3.26 | .76 | ...... | .13 |
| 2016 | .33 | .46 | 1.00 | 1.84 | 2.59 | 3.67 | 4.72 | 3.07 | 3.65 | 3.51 | 1.01 | ...... | .39 |
| 2017 | .94 | 1.05 | 1.58 | 2.33 | 2.89 | 3.74 | 4.44 | 3.36 | 3.99 | 4.10 | 1.60 | ...... | 1.00 |
| 2018 | 1.94 | 2.10 | 2.63 | 2.91 | 3.11 | 3.93 | 4.80 | 3.53 | 4.54 | 4.91 | 2.41 | ...... | 1.83 |
| 2019 | 2.08 | 2.07 | 1.94 | 2.14 | 2.58 | 3.39 | 4.38 | 3.38 | 3.94 | 5.28 | 2.78 | ...... | 2.16 |
| 2020 | .38 | .39 | .42 | 0.89 | 1.56 | 2.48 | 3.60 | 2.41 | 3.11 | 3.54 | .64 | ...... | .37 |
| 2021 | .04 | .06 | .46 | 1.45 | 2.06 | 2.70 | 3.39 | 2.00 | 2.96 | 3.25 | .25 | ...... | .08 |
| 2022 | 2.04 | 2.44 | 3.05 | 2.95 | 3.11 | 4.07 | 5.07 | 3.85 | 5.34 | 4.86 | 1.86 | ...... | 1.69 |
| 2023 | 5.08 | 5.08 | 4.30 | 3.96 | 4.09 | 4.81 | 5.86 | 4.31 | 6.81 | 8.20 | 5.20 | ...... | 5.03 |

1. High bill rate at auction, issue date within period, bank-discount basis. On or after October 28, 1998, data are stop yields from uniform-price auctions. Before that date, they are weighted average yields from multiple-price auctions.
2. Yields on the more actively traded issues adjusted to constant maturities by the Department of the Treasury. The 30-year Treasury constant maturity series was discontinued on February 18, 2002, and reintroduced on February 9, 2006.
3. Beginning with December 7, 2001, data for corporate Aaa series are industrial bonds only.
4. Contract interest rate on commitments for 30-year first-lien prime conventional conforming home purchase mortgage with a loan-to-value of 80 percent.
5. For monthly data, high and low for the period.
6. Primary credit replaced adjustment credit as the Federal Reserve's principal discount window lending program effective January 9, 2003.
7. Beginning March 1, 2016, the daily effective federal funds rate is a volume-weighted median of transaction-level data collected from depository institutions in the Report of Selected Money Market Rates (FR 2420). Between July 21, 1975 and February 29, 2016, the daily effective rate was a volume-weighted mean of rates on brokered trades. Prior to that, the daily effective rate was the rate considered most representative of the day's transactions, usually the one at which most transactions occurred.
Sources: Department of the Treasury, Board of Governors of the Federal Reserve System, Federal Home Loan Mortgage Corporation, Moody's Investors Service, Bloomberg, and Standard & Poor's.

## *Appendix III* TABLE B–32. Productivity and related data, business and nonfarm business sectors, 1973–2023

| Year or quarter | Labor productivity (output per hour) | | Output [1] | | Hours of all persons [2] | | Compensation per hour [3] | | | Real compensation per hour [4] | | Unit labor costs | | Value-added output price deflator [5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Business sector | Nonfarm business sector | Business sector | Nonfarm business sector | Business sector | Nonfarm business sector | Business sector | Nonfarm business sector | **Wage Growth** | Business sector | Nonfarm business sector | Business sector | Nonfarm business sector | Business sector | Nonfarm business sector |
| 1973 | 44.589 | 45.963 | 27.397 | 27.508 | 61.443 | 59.848 | 13.148 | 13.260 | n/a | 66.273 | 66.835 | 29.488 | 28.849 | 26.724 | 25.717 |
| 1974 | 43.817 | 45.198 | 26.979 | 27.097 | 61.572 | 59.952 | 14.372 | 14.509 | 9.42% | 65.241 | 65.862 | 32.800 | 32.101 | 29.341 | 28.384 |
| 1975 | 45.340 | 46.412 | 26.723 | 26.653 | 58.939 | 57.427 | 15.898 | 16.024 | 10.44% | 66.131 | 66.657 | 35.064 | 34.526 | 32.178 | 31.408 |
| 1976 | 46.849 | 48.027 | 28.529 | 28.560 | 60.896 | 59.466 | 17.167 | 17.271 | 7.78% | 67.522 | 67.930 | 36.644 | 35.961 | 33.857 | 33.120 |
| 1977 | 47.703 | 48.858 | 30.162 | 30.198 | 63.229 | 61.808 | 18.542 | 18.689 | 8.21% | 68.475 | 69.017 | 38.869 | 38.251 | 35.862 | 35.181 |
| 1978 | 48.272 | 49.556 | 32.086 | 32.225 | 66.469 | 65.028 | 20.101 | 20.289 | 8.56% | 69.372 | 70.022 | 41.641 | 40.943 | 38.342 | 37.471 |
| 1979 | 48.331 | 49.449 | 33.226 | 33.319 | 68.747 | 67.380 | 22.042 | 22.218 | 9.51% | 69.483 | 70.036 | 45.608 | 44.931 | 41.550 | 40.603 |
| 1980 | 48.311 | 49.427 | 32.925 | 33.038 | 68.153 | 66.842 | 24.400 | 24.601 | 10.73% | 69.169 | 69.738 | 50.507 | 49.772 | 45.243 | 44.461 |
| 1981 | 49.339 | 50.148 | 33.886 | 33.790 | 68.681 | 67.380 | 26.693 | 26.960 | 9.59% | 69.140 | 69.832 | 54.101 | 53.760 | 49.415 | 48.721 |
| 1982 | 49.059 | 49.736 | 32.913 | 32.756 | 67.088 | 65.860 | 28.668 | 28.924 | 7.28% | 70.029 | 70.654 | 58.437 | 58.156 | 52.231 | 51.728 |
| 1983 | 50.730 | 51.777 | 34.658 | 34.791 | 68.319 | 67.194 | 29.928 | 30.214 | 4.46% | 70.111 | 70.782 | 58.994 | 58.355 | 54.106 | 53.531 |
| 1984 | 52.178 | 52.933 | 37.732 | 37.731 | 72.315 | 71.281 | 31.252 | 31.516 | 4.31% | 70.287 | 70.882 | 59.895 | 59.540 | 55.636 | 55.011 |
| 1985 | 53.368 | 53.851 | 39.491 | 39.395 | 73.998 | 73.156 | 32.843 | 33.050 | 4.87% | 71.458 | 71.907 | 61.541 | 61.373 | 57.106 | 56.689 |
| 1986 | 54.870 | 55.451 | 40.926 | 40.882 | 74.587 | 73.726 | 34.697 | 34.953 | 5.76% | 74.237 | 74.783 | 63.235 | 63.033 | 57.878 | 57.494 |
| 1987 | 55.167 | 55.754 | 42.392 | 42.365 | 76.843 | 75.986 | 35.997 | 36.269 | 3.77% | 74.496 | 75.059 | 65.251 | 65.053 | 58.970 | 58.571 |
| 1988 | 55.998 | 56.671 | 44.208 | 44.292 | 78.946 | 78.157 | 37.907 | 38.131 | 5.13% | 75.666 | 76.115 | 67.693 | 67.286 | 60.847 | 60.365 |
| 1989 | 56.637 | 57.172 | 45.900 | 45.915 | 81.043 | 80.311 | 39.046 | 39.236 | 2.90% | 74.711 | 75.075 | 68.941 | 68.628 | 63.087 | 62.569 |
| 1990 | 57.760 | 58.141 | 46.635 | 46.606 | 80.739 | 80.161 | 41.481 | 41.584 | 5.98% | 75.636 | 75.823 | 71.816 | 71.522 | 65.182 | 64.706 |
| 1991 | 58.679 | 59.091 | 46.351 | 46.316 | 78.990 | 78.381 | 43.400 | 43.558 | 4.75% | 76.352 | 76.631 | 73.961 | 73.714 | 67.070 | 66.723 |
| 1992 | 61.404 | 61.732 | 48.313 | 48.196 | 78.681 | 78.074 | 46.067 | 46.265 | 6.21% | 79.075 | 79.415 | 75.023 | 74.945 | 68.158 | 67.845 |
| 1993 | 61.462 | 61.800 | 49.691 | 49.682 | 80.849 | 80.391 | 46.740 | 46.831 | 1.22% | 78.255 | 78.407 | 76.047 | 75.778 | 69.732 | 69.429 |
| 1994 | 61.814 | 62.227 | 52.087 | 51.970 | 84.264 | 83.517 | 47.080 | 47.288 | 0.98% | 77.209 | 77.551 | 76.164 | 75.993 | 70.974 | 70.714 |
| 1995 | 62.246 | 62.899 | 53.688 | 53.756 | 86.252 | 85.465 | 48.219 | 48.459 | 2.48% | 77.215 | 77.599 | 77.466 | 77.043 | 72.240 | 71.965 |
| 1996 | 63.763 | 64.215 | 56.181 | 56.171 | 88.109 | 87.473 | 49.937 | 50.128 | 3.44% | 77.888 | 78.187 | 78.316 | 78.063 | 73.376 | 72.963 |
| 1997 | 65.139 | 65.458 | 59.130 | 59.071 | 90.775 | 90.242 | 51.939 | 52.080 | 3.89% | 79.295 | 79.511 | 79.736 | 79.563 | 74.462 | 74.227 |
| 1998 | 67.365 | 67.651 | 62.383 | 62.381 | 92.604 | 92.211 | 55.002 | 55.093 | 5.79% | 82.849 | 82.984 | 81.648 | 81.437 | 74.660 | 74.496 |
| 1999 | 70.107 | 70.299 | 65.984 | 66.009 | 94.119 | 93.897 | 57.658 | 57.646 | 4.63% | 85.070 | 85.053 | 82.242 | 82.001 | 75.075 | 75.017 |
| 2000 | 72.282 | 72.398 | 68.945 | 68.896 | 95.383 | 95.163 | 61.653 | 61.689 | 7.01% | 87.975 | 88.027 | 85.295 | 85.209 | 76.453 | 76.473 |
| 2001 | 74.196 | 74.263 | 69.359 | 69.354 | 93.481 | 93.390 | 64.470 | 64.369 | 4.34% | 89.444 | 89.303 | 86.892 | 86.677 | 77.750 | 77.715 |
| 2002 | 77.331 | 77.442 | 70.545 | 70.524 | 91.225 | 91.067 | 65.902 | 65.846 | 2.29% | 90.009 | 89.932 | 85.221 | 85.026 | 78.325 | 78.364 |
| 2003 | 80.295 | 80.303 | 72.768 | 72.711 | 90.626 | 90.546 | 68.388 | 68.302 | 3.73% | 91.327 | 91.213 | 85.170 | 85.055 | 79.490 | 79.439 |
| 2004 | 82.800 | 82.688 | 75.964 | 75.850 | 91.744 | 91.730 | 71.573 | 71.412 | 4.55% | 93.096 | 92.887 | 86.440 | 86.363 | 81.489 | 81.299 |
| 2005 | 84.638 | 84.494 | 78.948 | 78.818 | 93.277 | 93.283 | 74.156 | 74.017 | 3.65% | 93.290 | 93.115 | 87.615 | 87.600 | 84.018 | 84.034 |
| 2006 | 85.509 | 85.337 | 81.535 | 81.446 | 95.352 | 95.440 | 77.013 | 76.864 | 3.85% | 93.838 | 93.656 | 90.064 | 90.071 | 86.390 | 86.479 |
| 2007 | 86.786 | 86.677 | 83.268 | 83.298 | 95.946 | 96.102 | 80.449 | 80.186 | 4.32% | 95.316 | 95.005 | 92.698 | 92.512 | 88.394 | 88.235 |
| 2008 | 88.080 | 88.034 | 82.533 | 82.557 | 93.702 | 93.779 | 82.941 | 82.749 | 3.20% | 94.628 | 94.410 | 94.165 | 93.997 | 89.700 | 89.543 |
| 2009 | 91.603 | 91.474 | 79.524 | 79.405 | 86.814 | 86.806 | 83.956 | 83.798 | 1.27% | 96.121 | 95.941 | 91.652 | 91.609 | 89.709 | 89.814 |
| 2010 | 94.635 | 94.559 | 82.078 | 82.004 | 86.731 | 86.722 | 85.434 | 85.347 | 1.85% | 96.253 | 96.155 | 90.277 | 90.257 | 90.818 | 90.787 |
| 2011 | 94.383 | 94.377 | 83.709 | 83.697 | 88.691 | 88.684 | 87.036 | 87.001 | 1.94% | 95.027 | 94.990 | 92.216 | 92.185 | 92.862 | 92.526 |
| 2012 | 95.002 | 95.071 | 86.413 | 86.490 | 90.959 | 90.974 | 89.177 | 89.046 | 2.35% | 95.371 | 95.231 | 93.868 | 93.662 | 94.538 | 94.177 |
| 2013 | 96.050 | 95.855 | 88.793 | 88.762 | 92.445 | 92.601 | 90.450 | 90.169 | 1.26% | 95.290 | 94.993 | 94.170 | 94.068 | 95.903 | 95.432 |
| 2014 | 96.718 | 96.671 | 91.754 | 91.783 | 94.867 | 94.943 | 92.676 | 92.542 | 2.63% | 96.035 | 95.895 | 95.821 | 95.728 | 97.307 | 96.958 |
| 2015 | 97.999 | 98.039 | 95.182 | 95.166 | 97.125 | 97.070 | 95.362 | 95.410 | 3.10% | 98.647 | 98.698 | 97.308 | 97.319 | 97.743 | 97.637 |
| 2016 | 98.712 | 98.722 | 97.148 | 97.089 | 98.415 | 98.346 | 96.638 | 96.688 | 1.34% | 98.692 | 98.743 | 97.898 | 97.940 | 98.394 | 98.471 |
| 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 3.43% | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| 2018 | 101.479 | 101.375 | 103.445 | 103.441 | 101.937 | 102.038 | 103.387 | 103.364 | 3.36% | 100.922 | 100.900 | 101.880 | 101.962 | 102.071 | 102.138 |
| 2019 | 103.674 | 103.679 | 106.386 | 106.495 | 102.616 | 102.716 | 107.402 | 107.398 | 3.90% | 102.973 | 102.969 | 103.596 | 103.587 | 103.485 | 103.584 |
| 2020 | 108.918 | 109.036 | 103.435 | 103.518 | 94.966 | 94.939 | 116.064 | 116.167 | 8.16% | 109.815 | 109.914 | 106.560 | 106.540 | 103.833 | 103.959 |
| 2021 | 110.885 | 110.857 | 110.928 | 111.009 | 100.039 | 100.137 | 121.802 | 121.803 | 4.85% | 109.933 | 109.934 | 109.845 | 109.874 | 109.135 | 108.976 |
| 2022 | 108.843 | 108.805 | 113.069 | 113.287 | 103.882 | 104.119 | 126.425 | 126.255 | 3.66% | 105.564 | 105.422 | 116.154 | 116.038 | 117.642 | 117.183 |
| 2023 | 110.304 | 110.151 | 116.024 | 116.205 | 105.186 | 105.496 | 131.787 | 131.545 | 4.19% | 105.700 | 105.506 | 119.476 | 119.423 | 121.415 | 121.172 |

1. Output refers to real gross domestic product in the sector.

2. Hours at work of all persons engaged in sector, including hours of employees, proprietors, and unpaid family workers. Estimates based primarily on establishment data.

3. Wages and salaries of employees plus employers' contributions for social insurance and private benefit plans. Also includes an estimate of wages, salaries, and supplemental payments for the self-employed.

4. Hourly compensation divided by consumer price series. The trend for 1978-2022 is based on the consumer price index retroactive series (CPI-U-RS). The change for prior years and recent quarters is based on the consumer price index for all urban consumers (CPI-U).

5. Current dollar output divided by the output index.

Source: Department of Labor (Bureau of Labor Statistics).



LCS
FORENSIC ACCOUNTING & ADVISORY

# Max Lummis, CPA,[1] CVA, CFE

Founder and Managing Member
LCS Forensic Accounting & Advisory
550 Westcott, Suite 450
Houston, TX 77007
Tel: 713-224-5914
mlummis@lcsfirm.com
www.lcsfirm.com

## Profile

Max Lummis is a Certified Public Accountant licensed in Texas and Colorado, a Certified Valuation Analyst and a Certified Fraud Examiner.

Max has worked as a forensic accounting professional since 2004. He founded LCS Forensic Accounting & Advisory (a certified public accounting firm) in 2012 and has been its managing member since. He has been disclosed as an economic damages expert witness on over 200 matters and regularly provides opinions related to lost profits, business valuation, fraud, lost earning capacity, and mergers and acquisitions (M&A). When not working on litigation matters and other disputes, Max's time is focused on his lower-middle market transaction advisory practice, which is one of the largest in the United States. Max and LCS regularly provide buy-side and sells-side financial and tax due diligence services and transaction advisory services.

Prior to founding LCS, Max led a team of 30 forensic accountants at the Gulf Coast Claims Facility (GCCF) in Louisiana. Over its existence, the GCCF processed more than one million claims and paid more than $6.2 billion to businesses, individuals and other parties damaged by the 2010 Deepwater Horizon Oil Spill. Before the GCCF, Max worked as manager for C. Lewis & Company, LLP, an international forensic accounting firm specializing in complex business interruption damage measurement. During this time, Max traveled throughout Latin America and measured large business interruption claims in the heavy industry space.

Max was twice recognized with the National Association of Valuators and Analysts 40 under 40 award and regularly speaks as an accounting and financial due diligence expert for various organizations.

[1] Licensed in Texas and Colorado.

## Professional Experience

**6/2012 – Present**

**Founder and Principal Consultant, *LCS Forensic Accounting & Advisory (Houston, Texas)***

- Leads a well-credentialed team of professional financial consultants.
- Serves as a testifying forensic accounting expert on cases involving lost profits, diminution of business value, fraud, lost earning capacity and M&A.
- Serves as a principal transaction advisory consultant.

**5/2010 – 6/2012**

**Project Manager, *Gulf Coast Claims Facility/BP Oil Spill (Hammond, Louisiana)***

- Led a team of 30 accounting consultants.
- Conducted industry research and developed financial models and methodologies for measuring financial losses sustained by third-party businesses.
- Collaborated with Price Waterhouse Coopers and Fund Administrator, Kenneth Feinberg.
- Advised at settlement meetings in Louisiana, Alabama, Mississippi, Florida, and Washington D.C. when necessary.

**1/2009 – 5/2010**

**Houston Director, *C. Lewis & Company, LLP (Houston, TX)***

- Founded C. Lewis & Company Houston office in January of 2009.
- Worked with representatives of Fortune 500 companies and major international insurance carriers to understand and quantify business interruption losses. (predominantly resulting from Hurricane Ike and the Chilean earthquakes in 2009).

**1/2007 – 12/2008**

**Senior Manager, *C. Lewis & Company, LLP (Miami, FL)***

- Traveled throughout Latin America, the Caribbean and Europe for meetings related to business interruption claims.
- Worked with representatives of Fortune 500 companies and major international insurance carriers to understand and quantify business interruption losses.

**6/2004 – 12/2006**

**Forensic Accountant, *Berenfeld, Spritzer, Shechter and Sheer, LLP (Miami, FL)***

- Worked as a forensic accountant related to family law services and commercial litigation.
- Quantified income for divorcing parties (petitioners and respondents) including that which originated from concealed streams.
- Assisted in the valuation of closely held businesses.

**Max Lummis, CPA, CVA, CFE**

## Honors and Awards

- 2019 National Association of Certified Valuators and Analysts 40 under 40 Award Winner.
- 2015 National Association of Certified Valuators and Analysts 40 under 40 Award Winner.

## Professional and Charitable Affiliations

- Certified Public Accountant (Licensed in Texas and Colorado)
- Certified Valuation Analyst (Certified by the NACVA)
- Certified Fraud Examiner (Certified by the ACFE)
- Member, American Institute of Certified Public Accountants
- Member, Texas Society of Certified Public Accountants
- President, Gemstone Estates POA
- Sponsor, Wounded Warrior Project
- Sponsor, Compassion International

## Education

- B.S., Accounting, University of Miami, FL (with honors)
  - George Merrick Academic Scholarship Recipient
  - Vice President, Beta Alpha Psi Accounting Fraternity
- Continuing Education American Institute of CPAs
- Continuing Education Association of Certified Fraud Examiners
- Continuing Education National Association of Certified Valuators and Analysts
- NACVA CVA training course, Houston, TX
- ACFE CFE training course

## Speaking Engagements

- **Acquisition Lab Livestream**
  20th October 2023 *"Numbers Don't Lie: The Power of Financial Due Diligence in Investment Decisions"*

- **2023 Rice University Entrepreneurship through Acquisition Conference**
  14th October 2023 *"Acquisition Considerations"*

- **2023 Self-Funded Seach Conference**
  1st October 2023 *"From Dull to Dazzling: Due Diligence with LCS"*

- **Search Fund Coalition Panel**
  21st June 2022 *"Adjusting to Adjustments & Net Working Capital"*

- **Searchfunder Live Stream**
  21st September 2021 *"Net Working Capital Town Hall"*

- **Searchfunder Live Stream**
  7th April 2021 *"Financial Due Diligence Town Hall"*

- **Houston M&A Forum**
  26th May 2020 *"Surprise! While the Curve Flattens, Lower Middle Market M&A is Happening!"*

- **Houston M&A Forum**
  26th February 2019 *"De-Mystifying Financial Diligence"*

- **Liberty International Underwriters**
  September 2009 "*Forensic Accounting: Hot Topics & Case Studies including Business Interruption in the Wake of Economic Downturn.*"

- **AIG Unibanco Brazil Sao Paulo, Brazil**
  July 2008 "*Basic Business Interruption Principals and the Importance of Data Collection and Reporting*"

**Max Lummis, CPA, CVA, CFE**

## Expert Witness Testimony

- **Deposition:** Zachary Lewis, et al. vs. Callan Marine, LTD. (Lost Earning Capacity) 10th Judicial District – Galveston County, Texas, 2 February 2024

- **Deposition:** Cesar Garza vs. Callan Marine, LTD. (Lost Earning Capacity) 2nd Judicial District – Nueces County, Texas, 6 September 2023

- **Deposition:** Filemon Tamez vs. Steel Dynamics, Inc. and Steel Dynamics Southwest, LLC (Lost Earning Capacity) United States District Court Southern District of Texas Corpus Christi Division, 24 August 2023

- **Deposition:** Jorge Morales and Pedro Galvan vs. Callan Marine, LTD. (Lost Earning Capacity) 60th Judicial District – Jefferson County, Texas, 23 August 2023

- **Deposition:** Sevana Sustaita, Individually and as Next Friend of John Doe 1, John Doe 2 and Jane Doe vs. CF Industries, Inc. and Sulzer Chemical USA, Inc. (Lost Earning Capacity) 334th Judicial District – Harris County, Texas, 16 August 2023

- **Deposition:** Eduardo Trevino vs. Maxim Crane Works, LP and Lyondell Chemical Company (Lost Earning Capacity) 113th Judicial District – Harris County, Texas, 9 June 2023

- **Private Arbitration:** (Lost Profits Rebuttal Testimony) Harris County, Texas 1 June 2023

- **Deposition:** Kenneth Brown vs. Hydra Offshore Corporation (Lost Earning Capacity) 458th Judicial District – Fort Bend County, Texas, 16 May 2023

- **Deposition:** Jose Bermudez vs. Callan Marine, LTD. (Lost Earning Capacity) 333rd Judicial District - Harris County, Texas, 26 April 2023

- **Deposition:** Diana Elizondo vs. Transcar Express, LLC (Lost Earning Capacity) 92nd Judicial District - Hidalgo County, Texas, 24 April 2023

- **Deposition:** Adam Guidry vs. Callan Marine, LTD. (Lost Earning Capacity) 10th Judicial District - Harris County, Texas, 24 February 2023

- **Deposition:** Tommy Kuykendall vs. Kirby Corporation (Lost Earning Capacity) 189th Judicial District - Harris County, Texas, 12 January 2023

- **Deposition:** Nicolas Zuniga vs. Orion Marine Construction, Inc. (Lost Earning Capacity) 281st Judicial District - Harris County, Texas, 7 September 2022

- **Deposition:** Jose Maldonado vs. Callan Marine, LTD. (Lost Earning Capacity) 157th Judicial District - Harris County, Texas, 31 August 2022


P. SANDERS 002819

- **Deposition:** Patricia Fite, Surviving Spouse of Randall Fite, Deceased, Margaret Estrada, Individually And as Next of Kin of Javier Barraza Jr. Deceased vs. Lagoon Water Logistics, LLC and Elite Infrastructure, LLC (Lost Earning Capacity) *District Court of Oklahoma County – State of Oklahoma,* 24 August 2022

- **Deposition:** Jeffrey Helser vs. J.F. Brennan Company, Inc., and Travelers Property Casualty Co. of America (Lost Earning Capacity) *Wisconsin Circuit Court, Lacrosse County,* 22 August 2022

- **Trial:** Rothwell Energy Services, LLC. vs CITGO Petroleum Corporation (Breach of Contract Damages) *152nd Judicial District Court – Texas*, 18 August 2022

- **Deposition:** Jose Martinez vs. Mike Hooks, LLC (Lost Earning Capacity) 333rd Judicial District - Harris County, Texas, 23 June 2022

- **Deposition:** Blessedvu, LLC D/B/A/ Americas Best Value Inn and Suites vs. Palomar Specialty Insurance Company (Lost Profits) United States District Court for the Southern District of Texas Galveston Division, 22 March 2022

- **Supplemental Deposition:** Rothwell Energy Services, LLC. vs. CITGO Petroleum Corporation (Breach of Contract Damages) *152nd Judicial District Court – Texas*, 30 June 2021

- **Trial:** Senior Care Living VI, LLC vs. Preston Hollow Capital, UMB Bank N.A., TMI Trust Company and Wade Williams. (Lost Profits) *458th Judicial District Court – Fort Bend County, Texas*, 17 June 2021

- **Deposition:** Estate of Santos Ozuna vs. Great Lakes Dredge & Dock Company, LLC (Lost Earning Capacity) *United States District Court for the Northern District of Illinois Eastern Division,* 10 June 2021

- **Deposition:** Kenny Pierce vs. Great Lakes Dredge & Dock Company, LLC (Lost Earning Capacity) *United States District Court for the Northern District of Illinois Eastern Division,* 9 June 2021

- **Deposition:** Rothwell Energy Services, LLC. vs. CITGO Petroleum Corporation (Breach of Contract Damages) *152nd Judicial District Court – Texas*, 22 April 2021

- **Deposition:** Val J. Lincecum & Associates, Inc. vs. Petrophysical Solutions, Inc. et al. (Lost Profits) *125th Judicial District Court – Texas*, 8 January 2021

- **Deposition:** Michael Macgregor vs. Driftwood Energy Operating, LLC et al. (Lost Earning Capacity) *193rd Judicial District Court – Texas*, 9 March 2020

- **Deposition:** David Cunningham, Individually and Derivatively on behalf of Pyranha, Inc., vs. Ronald Traina, Greg Cunningham, Larry Spears, and Robert Jester (Business Valuation) *129th Judicial District Court – Texas*, 30 May 2019



P. SANDERS 002820

- **Trial:** Bruce R. Hotze et al. Derivatively on behalf of Compressor Engineering Corporation vs. Dr. Steven Hotze et al. (Business Valuation Dispute and Derivative Damages) *61st Judicial District Court – Texas*, 21, 24 and 27 September 2018

- **Trial:** Second Street Properties, LLC et al. vs. FPWP GP, LLC et al. (Breach of Fiduciary Duty Damages – Diverted Profits) *189th Judicial District Court – Texas*, 20 April 2018

- **Deposition:** Debra M. Hardin-Ploetz, Individually and on Behalf of the Estate of Gregory Ploetz Deceased vs. National Collegiate Athletic Association (Wrongful Death – Lost Earnings Capacity) 95*th Judicial District Court – Texas*, 28 February 2018

- **Deposition:** Second Street Properties, LLC et al. vs. FPWP GP, LLC et al. (Breach of Fiduciary Duty Damages – Diverted Profits) *189th Judicial District Court – Texas*, 22 February 2018

- **Deposition:** Bruce R. Hotze Et al. and Derivatively on Behalf of Compressor Engineering Corporation vs. Dr. Stephen Hotze M.D. Et al. (Business Valuation Dispute and Derivative Damages) *61st Judicial District Court – Texas*, 17 January 2018

- **Deposition:** Gilberto Gonzalez vs. Great Lakes Dredge & Dock Company, LLC (Lost Earning Capacity) *151st Judicial District Court – Texas*, 10 January 2017

- **Deposition:** Creuzot Licensing Co., LLC Et al. vs. Wellington Yu Et al. (Breach of Contract and Breach of Fiduciary Duties Damages) *CPR Non-Administered Arbitration – Houston, Texas*, 16 November 2016

- **Deposition:** Eric Torres, Adam Sinn, XS Capital Management, L.P., and Aspire Commodities vs. Craig Taylor and Atlas Commodities, L.L.C. (Rebuttal of Alleged Breach of Contract and Disparagement Damages) *157th Judicial District Court – Texas*, 6 October 2016

- **Trial:** Javier Marcos, Jr. and Law Offices of Marcos & Associates, P.C. vs. Metro Vehicle Storage, L.P., EBF Auto, Inc., Souhail Adam, Store' N Texas, Inc., Global Acquisitions, L.P. Carpathian Investments, L.P., McKaskle Industrial Complex, Inc., Athena Investments, L.P., and Area 5 Auto Storage, L.P. (Disputed Business Valuations) *189th Judicial District Court – Texas*, 26 July 2016

- **Deposition:** Liquid Gold Hospitality Group, LLC, Jason Felt and David Felt vs. DOMCO, Inc. and MKWW Management, Inc. (Breach of Contract Damages) *270th Judicial District Court – Texas*, 21 July 2016

- **Deposition:** TorqueLock Corporation vs. U.S. Steel Tubular Products, Inc. (Breach of Contract Damages) *334th Judicial District Court – Texas*, 9 February 2016



P. SANDERS 002821

- **Deposition:** The Matter of the Complaint of Kirby Inland Marine, LP Owner of the M/V Miss Susan, Kirby 27705, Kirby 27706 Petitioning for Exoneration from or Limitation of Liability ***consolidated with*** In Re: Sea Galaxy Marine SA, as Owner of the M/V Summer Wind Petitioning for Exoneration from or Limitation of Liability (Lost Profits Quantification - Engaged by Claimants' Counsel), *United States District Court for the Southern District of Texas Galveston Division,* 3 February 2016

- **Deposition:** Mazar Mahmood and Quazi Management Company, LLC vs. Imran Iqbal, Aicha Iqbal, Jason Kraus, Yaseem Alam, Syed Raziuddin, Azhar Zaheer, Mark E. Polzer, Rico Ventures, LLC and Montgomery Restaurants, LLC (Common Law Fraud, Breach of Fiduciary Duty), *152nd Judicial District Court – Texas*, 14 July 2015

- **Arbitration:** Jeffrey Wilkinson and Wilkiewood Oil & Gas Investments, Inc. vs. J&S Program 2006, L.P (Fair Market Value of Limited Partnership Units), *American Arbitration Association* 19 – 20 February 2015

- **Deposition:** Saber Global Logistics, Inc. vs. William J. Zelenske (Shareholder Dispute), *284TH Judicial District Court – Texas*, 3 February 2015

- **Trial:** San Felipe Partners, LP vs. Amegy Mortgage Company, LLC, et al. (Breach of Fiduciary Duty, Tortious Interference), *129th Judicial District Court – Texas,* 2 October 2014

- **Deposition:** San Felipe Partners, LP vs. Amegy Mortgage Company, LLC, et al. (Breach of Fiduciary Duty, Tortious Interference), *129th Judicial District Court – Texas,* 19 August 2014

- **Deposition:** David Wayne Spinks vs. Jerry M. McShane, Ricky McShane, Elaine McShane, The McShane Family Limited Partnership, Tri-Cities After Hours Clinic, P.A., Lone Star Evaluations, Inc., Monarch Pain Care & Rehab Center, P.A., and Occucare, P.L.L.C. (Breach of Partnership Duties and Breach of Fiduciary Duty), *113th Judicial District Court – Texas,* 14 July 2014

- **Deposition:** Steven Pryor vs. Richard L. Kassanoff, Mark Hubbard, Greg Kassanoff, Paragon Nevada Holding, Inc., Paragon Furniture L.P., Paragon Furniture Management, Inc., James Woodcock, and C&J Woodcock Partnership, L.P. (Shareholder Oppression), *193rd Judicial District Court – Texas,* 7 January 2014

- **Deposition:** Saber Global Logistics, Inc. vs. William J. Zelenske (Shareholder Dispute), *284TH Judicial District Court – Texas*, 11 December 2013

- **Trial:** Marichu P. Pasagui vs. Rafael Perez, Patty Perez, Max Rivas, Mexfil Hotel & Building Services, Inc., Mexfil Family of Services, Inc. and Mexfil Construction and Management Services, LLC. (Shareholder Oppression), 113th Judicial District Court – Texas, 21 November 2013

- **Deposition:** Trucky S. Trockman and Louise E. Trockman vs. Joe Harrell Watkins, James R. Blankenship, J W Resources, Inc. J.W. Resources Exploration & Development, Inc. (Shareholder Dispute), *251st Judicial District Court – Texas*, 21 May 2013